**B 1 (Official Form 1) (1/08)**

| United States Bankruptcy Court<br>Southern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Air America Media, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **20-8496624** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**641 Avenue of the Americas, 4th Fl**<br>**New York, New York**<br>ZIP CODE **10011** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**New York** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**641 Avenue of the Americas**<br>**New York, New York** | ZIP CODE **10011** |

### Type of Debtor
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☑ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☑ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes
- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

#### Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

#### Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

#### Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Air America Media, LLC** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
    Signature of Debtor

X **Not Applicable**
    Signature of Joint Debtor

    Telephone Number (If not represented by attorney)

    Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**
    (Signature of Foreign Representative)

    (Printed Name of Foreign Representative)

    Date

---

**Signature of Attorney**

X  ~~Kate C. Web~~
    Signature of Attorney for Debtor(s)

    Bar No.  BW 3915
    Printed Name of Attorney for Debtor(s) / Bar No.

    **Garfunkel Wild, P.C.**
    Firm Name

    **111 Great Neck Road Great Neck, NY 11021**
    Address

    **5163932200**
    Telephone Number

    February 1, 2010
    Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X **Not Applicable**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X   /s/ Charlie F. Kireker
    Signature of Authorized Individual

    **Charlie F. Kireker**
    Printed Name of Authorized Individual

    **Chairman**
    Title of Authorized Individual

    February 1, 2010
    Date

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Air America Media, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X   Not Applicable**<br>———————————————————————<br>Signature of Attorney for Debtor(s)              Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?
☐   Yes, and Exhibit C is attached and made a part of this petition.
☒   No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

———————————————————————————
(Name of landlord that obtained judgment)

———————————————————————————
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## United States Bankruptcy Court
## Southern District of New York

In re  Air America Media, LLC

_____  Case No. _____
Debtor

Chapter  __7__  _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 3 | $ 1,549,910.35 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 795,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 13 | | $ 16,357,302.88 | |
| G - Executory Contracts and Unexpired Leases | YES | 14 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 35 | $ 1,549,910.35 | $ 17,152,302.88 | |

## United States Bankruptcy Court
## Southern District of New York

In re  **Air America Media, LLC**

_____,  Case No. _____

Debtor                                              Chapter  **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $ 0.00 |
| TOTAL | $ 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 0.00 |
| Average Expenses (from Schedule J, Line 18) | $ 0.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ 0.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 31,667.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0.00 |
| 4. Total from Schedule F | | $ 458,470.86 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 458,470.86 |

In re:  **Air America Media, LLC** ⟶      Case No. _____
                      Debtor                                              (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | $ 0.00 | $ 0.00 |

                                            Total   ➤   $ 0.00

(Report also on Summary of Schedules.)

In re **Air America Media, LLC** _____,  Case No. _____

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | | **50.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase**<br>**611 Sixth Avenue**<br>**New York, NY 10011**<br>**acct. 5043** | | **2,393.35** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase**<br>**611 Sixth Avenue**<br>**New York, NY 10011**<br>**acct.2640** | | **0.00** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase**<br>**611 Sixth Avenue**<br>**New York, NY 10011**<br>**acct. 5078** | | **0.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **641 LLC Rent Deposit** | | **520,000.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

In re   **Air America Media, LLC**                                    Case No. _____
                          Debtor                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable Instruments. | X | | | |
| 16. Accounts receivable. | | A/R - Broadcast - Unbilled as of 12/31/09 | | 4,279.00 |
| Accounts receivable. | | A/R - Other (Rent) as of 12/31/09 | | 16,500.00 |
| Accounts receivable. | | A/R Broadcast as of 12/31/09 | | 46,772.47 |
| Accounts receivable. | | A/R DC LMA as of 12/31/09 | | 38,959.88 |
| Accounts receivable. | | A/R United Stations as of 12/31/09 | | 61,363.65 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Air America Domain Name, Website | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached Schedule (Book Value) | | 859,592.00 |

In re  Air America Media, LLC _____,    Case No. _____

                          **Debtor**                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

             2    continuation sheets attached              Total  >      **$1,549,910.35**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Schedule B – #28

| Category | Total |
|---|---|
| **Computers** | 91,412.00 |
| **Studio Equipment** | 708,896.00 |
| **Printers-Fax-Copiers** | 9,360.00 |
| **Miscellaneous** | 49,924.00 |
| **TOTAL:** | **859,592.00** |

| Manufacturer | Model | Qty | Unit Price | Total |
|---|---|---|---|---|
| HP | D530 | 42 | $ 600.00 | $ 25,200.00 |
| HP | DC7100 | 7 | $ 650.00 | $ 4,550.00 |
| HP | D220 | 57 | $ 350.00 | $ 19,950.00 |
| HP | Proliant ML330 G3 | 2 | $ 2,000.00 | $ 4,000.00 |
| HP | Proliant DL 380 | 2 | $ 1,000.00 | $ 2,000.00 |
| HP | Proliant ML370 | 4 | $ 3,854.00 | $ 15,416.00 |
| Systemax | Rackmount | 4 | $ 2,599.00 | $ 10,396.00 |
| Yellow Machine | P400T | 2 | $ 500.00 | $ 1,000.00 |
| Apple | Air | 1 | $ 1,500.00 | $ 1,500.00 |
| Apple | Powerbook 13" | 1 | $ 1,700.00 | $ 1,700.00 |
| Apple | Powerbook 15" | 1 | $ 200.00 | $ 200.00 |
| Apple | G5 | 4 | $ 600.00 | $ 2,400.00 |
| Apple | iMac | 1 | $ 3,100.00 | $ 3,100.00 |

**TOTAL:** **$ 91,412.00**

| Manufacturer | Model | Qty | Unit Price | Total |
|---|---|---|---|---|
| JBL | 4412AL | 1 | 574.00 | 574.00 |
| JBL | 4412AR | 1 | 574.00 | 574.00 |
| Plantronics | Supra Polaris P61 | 2 | 115.00 | 230.00 |
| Samsung | 710N-2-Black | 5 | 404.00 | 2020.00 |
| SAS | Rubicon | 6 | 60686.00 | 364116.00 |
| Sony | KV27FS120 | 2 | 343.00 | 686.00 |
| Sony | MDR-7506 | 5 | 86.00 | 430.00 |
| Tascam | LA-112 | 1 | 73.00 | 73.00 |
| Tascam | LA-450 | 2 | 101.00 | 202.00 |
| | | | **$62,956.00** | **$368,905.00** |
| Bitree | Bantum 32 | 4 | 800.00 | 3200.00 |
| Crown | K1 | 1 | 1112.00 | 1112.00 |
| Crown | D45-1 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-4 | 1 | 340.00 | 340.00 |
| Eventide | Eclipse | 1 | 2067.00 | 2067.00 |
| Fostex | 6301 BEAV | 2 | 171.00 | 342.00 |
| HE | Matchbox | 2 | 208.00 | 416.00 |
| HE | Twinmatch | 1 | 243.00 | 243.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Sony | PCM-R500 | 1 | 1105.00 | 1105.00 |
| Symetrix | 528-E-1 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-2 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-3 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-4 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-5 | 1 | 513.00 | 513.00 |
| Tascam | CD-450-1 | 1 | 536.00 | 536.00 |
| Tascam | CD-450-2 | 1 | 536.00 | 536.00 |
| Tascam | MD-350 | 1 | 393.00 | 393.00 |
| Tascam | 112-MKII | 1 | 618.00 | 618.00 |
| | | | **$11,818.00** | **$15,397.00** |
| Electrovoice | RE27ND | 5 | 484.00 | 2420.00 |
| JBL | 4412AL | 1 | 574.00 | 574.00 |
| JBL | 4412AR | 1 | 574.00 | 574.00 |
| Samsung | 710N-2-Black | 2 | 404.00 | 808.00 |
| SAS | Rubicon | 1 | 31726.00 | 31726.00 |
| Sony | KV13FS100 | 1 | 160.00 | 160.00 |
| Sony | MDR-7506 | 2 | 86.00 | 172.00 |
| Tascam | LA-112 | 1 | 73.00 | 73.00 |
| Tascam | LA-450 | 2 | 101.00 | 202.00 |
| | | | **$34,182.00** | **$36,709.00** |
| SAS | RIO | 2 | 31726.00 | 63452.00 |

| | | | | |
|---|---|---|---|---|
| Crown | D45-1 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-4 | 1 | 340.00 | 340.00 |
| Crown | K1 | 1 | 1112.00 | 1112.00 |
| Eventide | Eclipse | 1 | 2067.00 | 2067.00 |
| Fostex | 6301 BEAV | 2 | 171.00 | 342.00 |
| Henry Eng. | Twinmatch | 1 | 243.00 | 243.00 |
| HHB | CDR 830PLUS | 1 | 637.00 | 637.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Radio Systems | CT 2002 | 1 | 395.00 | 395.00 |
| Sony | PCM-R500 | 1 | 1105.00 | 1105.00 |
| Symetrix | 528-E-1 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-2 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-3 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-4 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-5 | 1 | 513.00 | 513.00 |
| Tascam | CD-450-1 | 1 | 536.00 | 536.00 |
| Tascam | CD-450-2 | 1 | 536.00 | 536.00 |
| Tascam | MD-350 | 1 | 393.00 | 393.00 |
| Tascam | 112-MKII | 1 | 618.00 | 618.00 |
| Telos | 2001-00029 | 1 | 1788.00 | 1788.00 |
| Telos | 2001-00122 | 1 | 2675.00 | 2675.00 |
| Time Warner | DVR | 1 | 0.00 | 0.00 |
| | | | **$17,105.00** | **$80,728.00** |
| Electrovoice | RE27ND | 2 | 484.00 | 968.00 |
| JBL | 4412AL | 1 | 574.00 | 574.00 |
| JBL | 4412AR | 1 | 574.00 | 574.00 |
| Samsung | 710N-2-Black | 2 | 404.00 | 808.00 |
| SAS | Rubicon | 1 | 31726.00 | 31726.00 |
| Sony | KV13FS100 | 1 | 160.00 | 160.00 |
| Sony | MDR-7506 | 2 | 86.00 | 172.00 |
| Tascam | LA-112 | 1 | 73.00 | 73.00 |
| Tascam | LA-450 | 2 | 101.00 | 202.00 |
| | | | **$34,182.00** | **$35,257.00** |
| SAS | RIO | 2 | 31726.00 | 63452.00 |
| Crown | D45-1 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-2 | 1 | 340.00 | 340.00 |
| Crown | D45-3 | 1 | 340.00 | 340.00 |
| Crown | D45-4 | 1 | 340.00 | 340.00 |
| Crown | K1 | 1 | 1112.00 | 1112.00 |
| Eventide | Eclipse | 1 | 2067.00 | 2067.00 |

| | | | | |
|---|---|---|---|---|
| Fostex | 6301 BEAV | 2 | 171.00 | 342.00 |
| Henry Eng. | Matchbox | 1 | 208.00 | 208.00 |
| Henry Eng. | Twinmatch | 1 | 243.00 | 243.00 |
| HHB | CDR 830PLUS | 1 | 637.00 | 637.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Radio Systems | CT 2002 | 1 | 395.00 | 395.00 |
| Sony | PCM-R500 | 1 | 1105.00 | 1105.00 |
| Symetrix | 528-E-1 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-2 | 1 | 513.00 | 513.00 |
| Tascam | CD-450-1 | 1 | 536.00 | 536.00 |
| Tascam | CD-450-2 | 1 | 536.00 | 536.00 |
| Tascam | MD-350 | 1 | 393.00 | 393.00 |
| Tascam | 112-MKII | 1 | 618.00 | 618.00 |
| Telos | 2001-00029 | 1 | 1788.00 | 1788.00 |
| Telos | 2001-00122 | 1 | 2675.00 | 2675.00 |
| Time Warner | DVR | 1 | 0.00 | 0.00 |
| | | | **$15,774.00** | **$15,945.00** |
| 360 Systems | DR554-E | 2 | 2390.00 | 4780.00 |
| Electrovoice | RE27ND | 14 | 484.00 | 6776.00 |
| JBL | 4412AL | 1 | 0.00 | 0.00 |
| JBL | 4412AR | 1 | 0.00 | 0.00 |
| Mackie | DFX-12 | 1 | 0.00 | 0.00 |
| Radio Systems | CT 2002 | 2 | 395.00 | 790.00 |
| Samsung | 710N-2-Black | 3 | 404.00 | 1212.00 |
| Sony | KV27FS120 | 3 | 343.00 | 1029.00 |
| Sony | MDR-7506 | 6 | 86.00 | 516.00 |
| | | | **$4,102.00** | **$15,103.00** |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| HE | MATCHBOX | 1 | 208.00 | 208.00 |
| HE | TWINMATCH | 1 | 243.00 | 243.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| | | | **$4,773.00** | **$5,113.00** |
| 360 Systems | DR554-E | 2 | 2390.00 | 4780.00 |
| Electrovoice | RE27ND | 6 | 484.00 | 2904.00 |
| Radio Systems | CT 2002 | 2 | 395.00 | 790.00 |
| Samsung | 710N-2-Black | 3 | 404.00 | 1212.00 |
| Sony | KV27FS120 | 3 | 343.00 | 1029.00 |

| | | | | |
|---|---|---|---|---|
| Sony | MDR-7506 | 6 | 86.00 | 516.00 |
| | | | **$4,102.00** | **$11,231.00** |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| HE | MATCHBOX | 1 | 208.00 | 208.00 |
| HE | TWINMATCH | 1 | 243.00 | 243.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| Symetrix | 528-E | 1 | 513.00 | 513.00 |
| | | | **$4,773.00** | **$5,113.00** |
| Bittree | 32 Jack Patch Panels | 5 | 1200.00 | 6000.00 |
| Broadcast Tools | SS-4.2 | 1 | 492.00 | 492.00 |
| Comrex | Matrix | 2 | 3046.00 | 6092.00 |
| Fostex | 6301 BEAV | 2 | 171.00 | 342.00 |
| PC - Prod 2 | HP/Compaq D220 | 1 | 728.00 | 728.00 |
| PC - Talk 1 | HP/Compaq D220 | 3 | 728.00 | 2184.00 |
| PC - Talk 2 | HP/Compaq D220 | 3 | 728.00 | 2184.00 |
| PC - Voice 1 | HP/Compaq D220 | 1 | 728.00 | 728.00 |
| SAS | 32KD | 1 | 76922.00 | 76922.00 |
| Sony | KV13FS100 | 1 | 160.00 | 160.00 |
| Telos | 2001-00122 | 1 | 2675.00 | 2675.00 |
| Telos | Zephyr Xstream | 6 | 4000.00 | 24000.00 |
| | | | **$91,578.00** | **$122,507.00** |
| Sony | 13" Trinitron WEGA | 1 | 160.00 | 160.00 |
| Crown | D45 | 1 | 340.00 | 340.00 |
| Symetrix | 528-E-1 | 1 | 513.00 | 513.00 |
| Symetrix | 528-E-2 | 1 | 513.00 | 513.00 |
| Panasonic | DMR-E55K | 1 | 224.00 | 224.00 |
| Radio Systems | CT 2002 | 1 | 395.00 | 395.00 |
| * Mosely | STARLINK SL9003T1 | 6 | 5000.00 | 30000.00 |
| | | | **$7,145.00** | **$32,145.00** |

*Located at two locations:      **TOTAL: $708,896.00**
Westwood One Companies,System, 524 57th Street, New York, NY 10001
Access One Communications,Systems, WWRL AM Radio, 333 7 Avenue, New York, NY 10001

| Manufacturer | Model | Qty | Unit Price | Total |
|---|---|---|---|---|
| HP | LJ4200 | 4 | $ 200.00 | $ 800.00 |
| HP | LJ1010 | 8 | $ 100.00 | $ 800.00 |
| HP | LJ2300 | 1 | $ 135.00 | $ 135.00 |
| HP | LJ 3015 | 5 | $ 208.00 | $ 1,040.00 |
| HP | LJ 1320 | 1 | $ 150.00 | $ 150.00 |
| HP | LJ CM 1312 MFP | 1 | $ 570.00 | $ 570.00 |
| HP | OJ J6480 | 1 | $ 310.00 | $ 310.00 |
| HP | LJ CP2025 | 1 | $ 555.00 | $ 555.00 |
| Xerox | WorkCenter Pro 123 | 1 | $ 5,000.00 | $ 5,000.00 |
| | | | **TOTAL:** | **$ 9,360.00** |

| Manufacturer | Model | Qty | Unit Price | Total |
|---|---|---|---|---|
| Toshiba | CTX phone system | 2 | $ 8,000.00 | $ 16,000.00 |
| Toshiba | CTX handsets | 75 | $ 90.00 | $ 6,750.00 |
| Sonicwall | Pro 3060 | 2 | $ 2,200.00 | $ 4,400.00 |
| HP | 6108 | 2 | $ 695.00 | $ 1,390.00 |
| HP | 2124 | 3 | $ 628.00 | $ 1,884.00 |
| HP | 2626 | 3 | $ 1,500.00 | $ 4,500.00 |
| HP | 2824 | 2 | $ 1,600.00 | $ 3,200.00 |
| 3com | Superstack3 4226T | 2 | $ 500.00 | $ 1,000.00 |
| 3com | Superstack3 4250T | 1 | $ 600.00 | $ 600.00 |
| Dlink | DGS-1216T | 1 | $ 300.00 | $ 300.00 |
| Televisions | | 6 | $ 400.00 | $ 2,400.00 |
| Monitors | | 75 | $ 100.00 | $ 7,500.00 |

**TOTAL:** **$ 49,924.00**

B6D (Official Form 6D) (12/07)

In re __Air America Media, LLC_____,  Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 641 AAM c/o ACG Property Management 630 Fifth Avenue, 32nd Floor New York, NY 10011 | | | Security Deposit 641 LLC _____ VALUE $0.00 | | | | 520,000.00 | 0.00 |
| ACCOUNT NO. Pendulum Media, LLC P.O. Box 927 Middlebury, VT 05753 | | | Money Loaned _____ VALUE $0.00 | | | | 275,000.00 | 0.00 |

_0_  continuation sheets attached

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $ 795,000.00 | $ 0.00 |
| $ 795,000.00 | $ 0.00 |

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re __Air America Media, LLC__              Case No. _____
                    Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

     Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

     * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u> **continuation sheets attached**

In re **Air America Media, LLC** _____,     Case No. _____
                                                                          (If known)

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**10 Metrotech Center**<br>**625 Fulton Avenue**<br>**Brooklyn, NY 11201** | | | *For Notice Only | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**New York City Tax Dept.**<br>**345 Adams Street**<br>**Brooklyn, NY 11201** | | | *For Notice only | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**New York State Department**<br>**of Taxation**<br>**Bankruptcy Services**<br>**P.O. Box 5300**<br>**Albany, NY 12205** | | | *For Notice only | | | | 0.00 | 0.00 | $0.00 |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | | |
|---|---|---|---|
| Subtotals▷<br>(Totals of this page) | $     0.00 | $     0.00 | $     0.00 |
| Total ➢<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $     0.00 | | |
| Total ➢<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $     0.00 | $     0.00 |

In re  <u>Air America Media, LLC</u>                                      Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>641 AAM<br>c/o ACG Property Management<br>630 Fifth Avenue, 32nd Floor<br>New York, NY 10011 | | | Rent December 2009 and January 2010 | | | | 122,912.97 |
| ACCOUNT NO.<br><br>Access 1 Communications Corp.<br>333 7th Avenue, 14th Floor<br>New York, New York 10011 | | | Services Rendered | | | | 25,000.00 |
| ACCOUNT NO.<br><br>ACT 1 Systems, Inc.<br>21031 Ventura Blvd., Suite 1020<br>Woodland Hills, CA 91364 | | | Services Rendered | | | | 1,742.00 |
| ACCOUNT NO.<br><br>Adify Corporation<br>P.O. Box 7247-6987<br>Philadelphia, PA 19170 | | | Services Rendered | | | | 13,530.61 |
| ACCOUNT NO.<br><br>AdMeld, Inc.<br>230 Park Avenue South, Suite 1201<br>New York, NY 10003 | | | Services Rendered | | | | 29.16 |

<u>12</u>   Continuation sheets attached

Subtotal  ➤  $                       163,214.74

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Air America Media, LLC</u>       Case No. _____
               Debtor                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Advomatic, LLC <br> 243 5th Avenue, Suite 460 <br> New York, NY 10016 | | | Services Rendered | | | | 1,659.00 |
| ACCOUNT NO. <br><br> Aftra Health & Retirement Funds <br> 261 Madison Avenue, 8th Floor <br> New York, NY 10016 | | | | | | X | 17,280.84 |
| ACCOUNT NO. <br><br> Alexander Interactive, Inc. <br> 149 Fifth Avenue, 2nd Floor <br> New York, New York 10010 | | | Services Rendered | | | | 1,000.00 |
| ACCOUNT NO. <br><br> Ana Marie Cox <br> 1337 Montague Street, NW <br> Washington, DC 20011 | | | Expenses | | | | 1,169.03 |
| ACCOUNT NO. <br><br> Arbitron, Inc. <br> 9705 Patuxent Woods Drive <br> Columbia, MD 20146 | | | Services Rendered | | | | 47,849.32 |

Sheet no. <u>1</u> of <u>12</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                          Subtotal ▷ $             68,958.19

                          Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Air America Media, LLC</u>                     Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Assured Environments** <br> **45 Broadway, 8th Floor** <br> **New York, NY 10006** | | | Services Rendered | | | | 95.43 |
| ACCOUNT NO. 707840-96325182 <br> **AT&T** <br> **Payment Center** <br> **Sacramento, CA 95887** | | | Services Rendered | | | | 198.71 |
| ACCOUNT NO. <br> **Boss Murphy Productions, Inc.** <br> **c/o Altman Greenfield & Selvaggi** <br> **200 Park Avenue South, 8th Floor** <br> **New York, NY 10003** | | | Services Rendered | | | | 500.00 |
| ACCOUNT NO. <br> **Charles Kireker** <br> **303 Crow Hill Road** <br> **Middlebury, VT 05753** | | | Expenses | | | | 2,317.05 |
| ACCOUNT NO. File No. 50135 <br> **Choice Voice** <br> **7 Grove Street** <br> **Bath, ME 04530** | | | Services Rendered | | | | 325.00 |

Sheet no. _2_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $ | 3,436.19

Total ▷ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Air America Media, LLC</u>           Case No. _____

                  Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Clear Channel Communications** <br> **KTLK 1150-AM** <br> **Los Angeles, CA 90074-6882** | | | Services Rendered | | | | 66,666.66 |
| ACCOUNT NO. <br><br> **Comcast** <br> **P.O. Box 3002** <br> **Southeastern, PA 19398** | | | Services Rendered | | | | 115.08 |
| ACCOUNT NO. <br><br> **Corporate Essentials** <br> **6 Madison Road** <br> **Fairfield, NJ 07004** | | | Services Rendered | | | | 579.10 |
| ACCOUNT NO. <br><br> **Cure Water Systems** <br> **153 W. 27th Street** <br> **New York, NY 10001** | | | Services Rendered | | | | 156.78 |
| ACCOUNT NO. <br><br> **Deer Park** <br> **P.O. Box 856192** <br> **Louisville, KY 40285** | | | Services Rendered | | | | 31.43 |

Sheet no. <u>3</u> of <u>12</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal ➤   $       67,549.05

                Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re　Air America Media, LLC _____,　　Case No. _____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 0.00 |
| Del, Shaw, Moonves, Tanaka Finkelstein & Lezcano 2120 Colorado Avenue Suite 200 Santa Monica, CA 90404 | | | For Notice Only Attorneys for Mountain Movers, Inc. f/s/o Montel Williams | | | | |
| ACCOUNT NO. | | | | | | | 1,500.00 |
| Elisabeth Gilbert 235 West End Avenue, Apt. 9E New York, NY 10023 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,500.00 |
| Ellis Henican 71 Hudson Street, 5th Floor New York, NY 10013 | | | | | | | |
| ACCOUNT NO. | | | | | | | 286.03 |
| FedEx P.O. Box 371461 Pittsburgh, PA 15250 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 7,171.62 |
| Franpearl Equities Corp. 120 W. 23rd Street New York, NY 10023 | | | Services Rendered | | | | |

Sheet no. _4_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $　　　　10,457.65

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Air America Media, LLC</u>                                    Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>JEM Sanitation Corp. <br>P.O. Box 708 <br>Lyndhurst, NJ 07071 | | | Services Rendered | | | | 280.24 |
| ACCOUNT NO. <br><br>Lathman & Watkins, LLP <br>P.O. Box 7247-8202 <br>Philadelphia, PA 19170-8202 | | | Services Rendered | | | | 14,209.96 |
| ACCOUNT NO. <br><br>Leathshuile f/b/o Ron Reagan <br>Napoli Management Group <br>8844 W. Olympic Blvd., Suite 100 <br>Beverly Hills, CA 90211 | | | Services Rendered | | | | 6,350.81 |
| ACCOUNT NO. <br><br>Living Liberally <br>c/o Justin Krebs <br>425 West 45th Street, 3FE <br>New York, NY 10036 | | | Services Rendered | | | | 1,000.00 |
| ACCOUNT NO. <br><br>Marketron International <br>P.O. Box 67 <br>Reedsport, OR 97467 | | | Services Rendered | | | | 996.76 |

Sheet no. <u>5</u> of <u>12</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸  $                                    22,837.77

Total ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Air America Media, LLC                                    Case No. _____
                          Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,198.24 |
| Mass Communications Billing Department 65 Broadway, Suite 1803 New York, NY 10006 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 20,000.00 |
| Media Venture Partners, LLC 244 Jackson Street, 4th Floor San Fransisco, CA 94111 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 52.15 |
| Millers Office Products P.O. Box 1537 Newington, VA 22122 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | X | 137,900.94 |
| Mountain Movers, Inc. 250 W. 57th Street, Penthouse New York, NY 10107 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 149.21 |
| Net Atlantic, Inc. 10 Federal Street, Suite 26 Salem, MA 01970 | | | Services Rendered | | | | |

Sheet no. 6 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $ 159,300.54

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Air America Media, LLC</u>                                    Case No. _____
                              Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nicole Sandler<br>1049 NE 204 Terrace<br>Miami, FL 33179 | | | | | | | 4,200.00 |
| ACCOUNT NO.<br><br>NYC Fire Department<br>Church Street Station<br>P.O. Box 840<br>New York, NY 10008 | | | | | | | 1,050.00 |
| ACCOUNT NO.<br><br>Pendulum Media, LLC<br>P.O. Box 927<br>Middlebury, VT 05753 | | | | | | | 1,042.82 |
| ACCOUNT NO.<br><br>Pendulum Media, LLC<br>P.O. Box 927<br>Middlebury, VT 05753 | | | Promissory Note | | | | 15,819,991.12 |
| ACCOUNT NO.<br><br>Press Association<br>P.O. Box 414243<br>Boston, MA 02241-6882 | | | | | | | 5,000.00 |

Sheet no. <u>7</u> of <u>12</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $      15,831,283.94

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Air America Media, LLC _____,    Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  | 2,370.97 |
| Pressman Engineering & Technology 8601 SW 102nd Avenue Miami, FL 33173 |  |  | Services Rendered |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 366.27 |
| Print 1 4710 Bethesda Avenue Bethesda, MD 20814 |  |  | Services Rendered |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 3,951.61 |
| Rachel Maddow 79 W. Main Street Cummington, MA 01026 |  |  | Services Rendered |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 535.00 |
| SBP Industries 1301 New Market Avenue South Plainfield, NJ 07080 |  |  | Services Rendered |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 1,622.24 |
| SDM Metro 220 Maple Avenue, Suite 203 Rockville Centre, NY 11570 |  |  | Services Rendered |  |  |  |  |

Sheet no. 8 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $                              8,846.09

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Air America Media, LLC                          Case No. _____
                        Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   925230740 <br><br> Sprint <br> P.O. Box 219100 <br> Kansas City, MO 64121-9100 | | | Services Rendered | | | | 2,510.51 |
| ACCOUNT NO.   7078409632 <br><br> Sprint FL <br> P.O. Box 600607 <br> Jacksonville, FL 32260 | | | Services Rendered | | | | 176.45 |
| ACCOUNT NO.   737659813 <br><br> Sprint IL <br> P.O. Box 4181 <br> Carol Stream, IL 60197 | | | Services Rendered | | | | 167.18 |
| ACCOUNT NO. <br><br> Staples Business Advantage <br> P.O. Box 415256 <br> Boston, MA 02241-5256 | | | Services Rendered | | | | 2,300.46 |
| ACCOUNT NO.   6035517819331934 <br><br> Staples Credit Plan <br> Dept. 51-7819331934 <br> Des Moines, LA 50368-9020 | | | Services Rendered | | | | 39.17 |

Sheet no.  9 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  5,193.77

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Air America Media, LLC_____,     Case No. _____
                        **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> The IBS Services Group <br> 36-06 43th Avenue, 2nd Floor <br> Long Island City, NY 11101 | | | Services Rendered | | | | 2,236.86 |
| ACCOUNT NO. <br> Tiger Direct <br> c/o SYX Services <br> P.O. Box 449001 <br> Miami, FL 33144 | | | Services Rendered | | | | 421.16 |
| ACCOUNT NO. 8150200070386450 <br> Time Warner Cable <br> P.O. Box 9227 <br> Uniondale, NY 11555 | | | Services Rendered | | | | 2,057.56 |
| ACCOUNT NO. 554761661 <br> T-Mobile <br> P.O. Box 790047 <br> St. Louis, MO 63179-0047 | | | Services Rendered | | | | 1,396.91 |
| ACCOUNT NO. <br> Tri State Moving Services <br> 255 Oser Avenue <br> Hauppauge, NY 11788 | | | Services Rendered | | | | 134.75 |

Sheet no. _10_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  |$  6,247.24

Total ➤ |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re ___Air America Media, LLC_____          Case No. _____
                            Debtor                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 487.07 |
| Trylon Communicatins, Inc. d/b/a Trylon SMR 274 Madison Avenue Suite 1400 New York, NY 10016 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 500.00 |
| TV Eyes, Inc. 2150 Post Road Fairfield, CT 06824 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 157.34 |
| Twin Birches, Ltd. P.O. Box 927 Middlebury, VT 05753 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 489.94 |
| UNI Associates, Inc. 33 Driggs Avenue Brooklyn, NY 11222 | | | Services Rendered | | | | |
| ACCOUNT NO. | | | | | | | 122.90 |
| UPS P.O. Box 7247-0244 Philadelphia, PA 19170 | | | Services Rendered | | | | |

Sheet no. _11_ of _12_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $              1,757.25

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re Air America Media, LLC _____,     Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> USA.NET Inc. <br> Accounts Receivable <br> 1155 Kelly Johnson Blvd., #305 <br> Colorado Springs, CO 80920 | | | Services Rendered | | | | 3,272.35 |
| ACCOUNT NO.  212XO23623551210 <br><br> Verizon <br> P.O. Box 15124 <br> Albany, NY 12212-5124 | | | Services Rendered | | | | 699.53 |
| ACCOUNT NO. <br><br> Westwood One Companies <br> Attn: Al Tagliaferro <br> 8403 Colesville Rd., 15th Floor <br> Silver Spring, MD 20910 | | | Services Rendered | | | | 4,000.00 |
| ACCOUNT NO. <br><br> Xerox Corporation <br> P.O. Box 7413 <br> Pasadena, CA 91109-7413 | | | Services Rendered | | | | 248.58 |

Sheet no. 12 of 12 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $  8,220.46

Total  ▶  $  16,357,302.88

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re:  Air America Media, LLC
                              Debtor,          Case No. _____
                                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 641 LLC<br>c/o ACG Property<br>630 Fifth Avenue, 32nd Floor<br>New York, NY 10111 | Nonresidential Real Property Lease - 641 Avenue of the Americas, NY, NY |
| Access 1 Communications<br>Operation - WTAA-AM<br>1601 New Road<br>Linwood, NJ 08221 | Affiliation Agreement |
| Access 1 Communications<br>11 Penn Plaza, 16th Floor<br>New York, NY 10001 | Affiliate Agreement |
| Act 1 Systems, Inc.<br>21031 Ventura Blvd., Suite 1020<br>Woodland Hills, CA 91364 | Software Limited License Agreement |
| Adify Corporation<br>Dept. LA 22817<br>Pasadena, CA 91185-2817 | Owned and Operated Site Ad Servicing Agreement and Network Operations Agreement |
| Advertising.com<br>770 Broadway<br>New York, NY 10003 | Web Network Inventory Purchase Contract |
| AGM Nevada<br>Station KTRC-AM 1260<br>2502 Camino Entrada #C<br>Santa Fe, NM 87507 | Affiliation Agreement |
| Air America Radio<br>3 Park Avenue, 40th Floor<br>New York, NY 10016 | Affiliation Agreement |

In re:  Air America Media, LLC
_____,     Case No. _____
                        **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Alexander Interactive<br>149 Fifth Avenue, 2nd Floor<br>New York, NY 10010 | Master Agreement |
| All Sports Radio, LLC<br>Station KRFT-AM<br>80-45 Big Bend Blvd, #200<br>St. Louis, MO 63119 | Affiliation Agreement |
| American Federation of Television<br>260 Madison Avenue<br>New York, NY 10016<br>Attn: Kim Roberts-Hedgpeth | Talent Agreement: 3/31/08-3/31/11 for Jack Rice, Ana Maria Cox, Mountain Movers/Montel Williams, Leathshuile Inc., f/s/o Ron Reagan, Rachel Maddow, Michael Lebron |
| American Federation of Television<br>and Radio Artists<br>260 Madison Avenue<br>New York, NY 10016 | Union Agreement |
| American Telesis<br>P.O. Box 6659<br>Hilton Head Island, SC 29938 | Service Agreement |
| Americom Las Vegas<br>Station KPLY-AM<br>11400 W. Olympic Blvd., Suite 780<br>Los Angeles, CA 90064 | Affiliation Agreement |
| Ando Media, LLC<br>170 Westminster Street, Suite 701<br>Providence, RI 02903 | Webcast Metrics License Agreement |
| Angela Loftus<br>100 West 26th Street, Apt. #27-D<br>New York, New York 10001 | Employment Agreement - 4/1/08 - 3/31/10 |

In re:  **Air America Media, LLC**                                          ,          Case No.  _____
                                        Debtor                                                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Arbitron, Inc.<br>9705 Patuxent Woods<br>Columbia, Maryland | License to Receive and/or Use Arbitron PPM Data and Audience Estimates |
| Arbitron, Inc.<br>9705 Patuxent Woods<br>Columbia, Maryland | Radio Station License Agreement to Receive and Use Scarborough Reports |
| Arbitron, Inc.<br>9705 Patuxent Woods<br>Columbia, Maryland | Advertiser License Agreement for Tapscan Services |
| Arbitron, Inc.<br>9705 Patuxent Woods Drive<br>Columbia, Maryland 21046-1572 | License to Receive and/or Use the Arbitron Nationwide Service |
| Arbitron, Inc.<br>9705 Patuxent Woods<br>Columbia, Maryland | License to Receive and/or Use Arbitron Radio Listening Estimates and Data |
| Associated Press<br>1100 13th Street NW, Suite 700<br>Washington, DC 20005 | Internet Services Agreement |
| Bennett Zier<br>12500 Brocken Hill Lane<br>Potomae, MD 20854 | Employment Agreement |
| BIA Advisory Services, LLC<br>15120 Enterprise Court<br>Chantilly, Virginia 20151 | License Agreement - Data and Software |

In re:  Air America Media, LLC                                          Case No. _____
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bois Forte Tribal Council**<br>**Station WELY-AM**<br>**133 E Chapman**<br>**Ely, MN 55731** | **Affiliation Agreement** |
| **Bonneville International**<br>**Corp/Bonneville Holding Company**<br>**55 North 300 West**<br>**Salt Lake City, UT 84101-3502** | **Option and Purchase Agreement** |
| **Bonneville International Corp**<br>**55 North 300 West**<br>**Salt Lake City, UT 84101-3502** | **Local Marketing Agreement** |
| **CBS Radio of Seattle, LLC**<br>**1000 Dexter Avenue**<br>**North Seattle, WA 98109** | **Affiliation Agreement** |
| **Chinook Concert Broadcasters**<br>**3601 C Street, Suite 290**<br>**Anchorage, AK 99503**<br>**Station KUDO 1080AM** | **Affiliation Agreement** |
| **Citicaster Co**<br>**Station KTLK-AM**<br>**3400 West Olive Street**<br>**Suite 550**<br>**Burbank, CA 91505** | **Affiliation Agreement** |
| **Clear Channel Broadcasting, Inc.**<br>**Station WINZ-AM**<br>**7601 Riviera Blvd**<br>**Miramar, FL 33023** | **Affiliation Agreement** |
| **Clear Channel Broadcasting, Inc.**<br>**200 East Basse Street**<br>**San Antonio, TX 78209** | **Affiliation Agreement** |

In re: __Air America Media, LLC_____,    Case No. _____
                                    Debtor                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Clear Channel Communications<br>Station WDTW-AM<br>27675 Halsted Rd<br>Farmington Hills, MI 48331 | Affiliation Agreement |
| Comsource<br>11950 Democracy Drive<br>Suite 600<br>Reston, Virginia 20190 | Services Agreement |
| Corporate Essentials, LLC<br>6 Madison Road<br>Fairfield, NJ 07004 | Master Equipment Service Agreement |
| Cybersource Corporation<br>1295 Charleston Road<br>Mountain View, California 94043 | Cybersource Payment Solution Agreement |
| DMC Broadcasting, INC.<br>Radio Station TBA<br>P.o. Box 5542<br>NDCBU<br>Taos, NM 87571 | Affiliation Agreement |
| Dos Costas Communications<br>Station KSZL-AM<br>29000 Radio Road<br>Barstow, CA 92311 | Affiliate Agreement |
| Entriq, Inc.<br>5860 El Camino Road<br>Carlsbad, CA 92008 | Licensed Entriq Services |
| eXEPLEX, LLC<br>75 South Broadway<br>4th floor<br>White Plains, NY 10601 | Annual Software Maintenance Agreement |

In re:  Air America Media, LLC                                    ,        Case No. _____
                                    **Debtor**                                                  (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kindred Communications<br>Suite 200, 401 Eleventh Street<br>Huntington, WV 25713 | Affiliation Agreement |
| Laura Flanders<br>641 Sixth Avenue, 4th Floor<br>New York, New York | Space Sharing Agreement |
| Leathshuile, Inc.<br>c/o Ron Reagan<br>2612 28th Avenue West<br>Seattle, WA 98199 | Media Personality Agreement 1/16/09 - 1/15/11 |
| Lionel (Michael Lebron)<br>353 West 56th Street, Apt. 4H<br>New York, NY 10019 | Talent Agreement - 5/16/09 - 1/31/10 |
| Lovcom<br>1716 Kroe Lane<br>Sheridan, WY 82801 | Affiliation Agreement |
| Mapleton Communications, LLC<br>Station KYNS-AM<br>396 Buckley Road, #2<br>San Luis Obispo, CA 93401 | Affiliation Agreement |
| Mark Green<br>43 East 19th Street, Apt. #3<br>New York, NY 10003 | Employment Agreement Through March 18, 2011 |
| Media Venture Partners, LLC<br>244 Jackson St. 4th Floor<br>San Francisco, CA 94111 | Consulting Agreement |

In re:  Air America Media, LLC _____,  Case No. _____
                            Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mountain Movers, Inc., f/s/o Montel Williams 250 W. 57th Street, Penthouse New York, NY 10107 | Talent Agreement - 4/1/09 - 3/31/12 |
| New Northwest Broadcasters, LLC 1006 W. Marine Dr Astoria, OR 97103 | Affiliation Agreement |
| Newsweb Radio Company Station WCPT-AM, WAIT-AM 6012 S. Pulaski Road Chicago, IL 60619 | Affiliation Agreement |
| Newsweek 395 Hudson Street New York, NY 10014 | Agreement to produce a one hour recorded program, known as "Newsweek On Air" |
| Opus Broadcasting Systems, Inc. 511 Rossanley Drive Medford, Oregon | The Thom Hartmann Program Affiliate Agreement |
| R&R Broadcasting Station KWXY-AM 2100 Tahquitz Canyon Way Palm Springs, CA 92262 | Affiliation Agreement |
| Rachel Maddow 79 W. Main Street Cummington, MA 01026 | Talent Agreement - 2/1/09 - 7/3`/`0 |
| Saye Communications of New England 15 Hampton Avenue Northempton, MA 01060 | Affiliation Agreement |

In re:  Air America Media, LLC _____,   Case No. _____
                        **Debtor**                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Seattle Streaming Radio, LLC<br>Station KXJL-AM<br>9109 Mendenhall Mall Road<br>Juneau, AK 99801 | Affiliation Agreement |
| Seattle Streaming Radio, LLc<br>5016 Fifth Street<br>Stock Island, FL 33040 | Affiliation Agreement |
| Station KAQQ-AM<br>808 East Sprague Avenue<br>Spokane, Washington 99202 | Affiliation Agreement |
| Station KBBR-AM<br>320 Central Avenue, Suite 519<br>Coos Bay, OR 97420-2241 | Program License Agreement |
| Station KBBR-AM<br>320 Central Avenue, Suite 519<br>Coos Bay, OR 97420 | Affiliation Agreement |
| Station KDXE-AM<br>2902 E. Kiehl Avenue, #1D<br>Sherwood, AZ 72120 | Affiliation Agreement |
| Station KFAR-AM<br>819 1st Avenue, #A<br>Fairbanks, AK 99701 | Program License Ageement |
| Station KGOE-AM<br>140 N. Main Street<br>Lakeport, California 95453 | Affiliation Agreement |

In re: __Air America Media, LLC_____,    Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Station KJLL-AM<br>4433 E. Broadway, #210<br>Tucson, AZ 86711 | Program License Agreement |
| Station KKGN-AM<br>340 Townsend Street<br>San Francisco, CA 94107 | Program License Agreement |
| Station KMNY-AM<br>8701 John Carpenter Freeway<br>Dallas, TX 75247 | Program License Agreement |
| Station KMNY-AM<br>729 Leftys Ct<br>Graford, TX 76449 | Affiliation Agreeement |
| Station KOLL-AM<br>4433 East Broadway, Suite 210<br>Tukson, AZ 85711 | Affiliation Agreement |
| Station KPTQ-AM<br>808 East Sprague Avenue<br>Spokane, Washingotn 99202 | Affiliation Agreement |
| Station KRFA-AAM, LLc<br>495 Elder Avenue<br>Sand City, CA 93955 | Affiliation Agreement |
| Station KSAC-AM<br>1017 Front Street<br>Sacramento, CA 95814 | Affiliation Agreement |

In re:  Air America Media, LLC                                    Case No. _____
                                        Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Station KSAL-AM<br>131 North Sante Fe, Suite 3<br>Salina, Kansas 67401 | Program License Agreement |
| Station KTNF-AM<br>11320 Valley View Road<br>Eden Prairie, MN 55344 | Program License Agreement |
| Station KVOT-AM<br>125 A Camino de la Merced<br>Taos, NM 87571 | Program License Agreement |
| Station KYNO-AM<br>2125 North Barton Avenue<br>Fresno, CA 93703 | Affiliation Agreement |
| Station WBNW-AM<br>144 Gould Street, Suite 155<br>Needham, MA 02494 | Program License Agreement |
| Station WDCF-AM<br>37905 WDCF Drive<br>Dade City, FL 33525 | Program License Agreement |
| Station WDCF-AM<br>2360 NE Coachman Road<br>Clearwater, FL 33765 | Program License Agreement |
| Station WESO-AM<br>144 Gould Street, Suite 155<br>Needham, MA 02494 | Program License Agreement |

In re: __Air America Media, LLC_____,     Case No. _____
                                      **Debtor**                                         **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Station WFPA-AM<br>1210 Johnson Street, NE<br>Fort Payne, NJ 35967 | Program License Agreement |
| Station WGAW-AM<br>362 Green Street<br>Gardner, MA 01440 | Affiliation Agreement |
| Station WGOV-AM<br>2973 US 84 West<br>Valdosta, GA 31601 | Program License Agreement |
| Station WHJK-FM<br>1305 Carter Street<br>Chattanooga, TN | Affiliation Agreement |
| Station WHON-AM<br>2626 Tinger Road<br>Richmond, IN | Affiliation Agreement |
| Station WIMS-AM<br>720 Franklin Street<br>Michigan City, IN 46360 | Program License Agreement |
| Station WKVT, AM<br>458 Williams Street<br>Brattleboro, VT 05301 | Affiliation Agreement |
| Station WNYY-AM<br>175 Hamshaw Road<br>Itacha, NY | Affiliation Agreement |

In re:  Air America Media, LLC                                    ,        Case No. _____
                                    **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Station WOSO-AM**<br>**1253 Calle Las Palmas**<br>**Santurce, Puerto Rico 00907** | **Program License Agreement** |
| **Station WPLM-AM**<br>**144 Gould Street, Suite 155**<br>**Needham, MA 02494** | **Program License Agreement** |
| **Station WPRR-AM**<br>**3777 44th Street**<br>**Grand Rapids, MI 49515** | **Program License Agreement** |
| **Station WRVC-AM**<br>**401 Eleventh Street, Suite 200**<br>**Huntington, WV 25701** | **Program License Agreement** |
| **Station WTAN-AM**<br>**2360 NE Coachman Road**<br>**Clearwater, FL 33765** | **Program License Agreement** |
| **Station WTAN-AM**<br>**2360 NE Coachman Road**<br>**Clearwater, FL 33765** | **Program License Agreement** |
| **Station WVBG-AM**<br>**1102 Newitt Vick Drive**<br>**Vicksburg, MS 39183** | **Affiliation Agreement** |
| **Station WVNJ-AM**<br>**1086 Teaneck Road, Suite 4F**<br>**Teaneck, NJ 07666** | **Program License Agreement** |

In re:  Air America Media, LLC                          ,     Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Station WWKB-AM 500 Corporate Parkway, Suite 200 Buffalo, NY 14226 | Affiliation Agreement |
| Station WZON-FM 861 Broadway Bangor, Maine 04401 | Program License Agreement |
| Station WZON-FM 861 Broadway Bangor, Maine 04401 | Program License Agreement |
| Stitcher, Inc. Pier 9 Building 116 San Francisco, CA 94111 | License and Distribution Agreement |
| TargetSpot, Inc. 242 West 36th Street, 3rd Fl New York, NY 10018 | Master Services Agreement |
| The Progressive Book Club, LLC 641 Sixth Avenue, 4th Floor New York, NY | Subtenant Agreement - September 1, 2008 for 21 months. |
| Tremor Media 122 West 26th Street 8th Floor New York, NY 10001 | Technology Services Agreement |
| United Stations 1065 Avenue of the Americas 3rd Floor New York, NY 10018 | Service Agreements |

In re:  Air America Media, LLC                                      Case No. _____
                          Debtor                                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VilCom Interacitve Media<br>88 VilCom Circle, Suite 130<br>Chapel Hill, Nc 27514<br>Station WCHL 1360 AM | Affiliation Agreement |
| Voxel Dot Net<br>29 Broadway, 30th Floor<br>New York, NY 10006 | Master Services Agreement |
| Westwood One, Inc.<br>40 West 57th Street<br>New York, NY 10019 | Service Agreement |
| William Hess<br>6213 Crathie Lane<br>Bethesda, MA 20816 | Employment Agreement |

In re: **Air America Media, LLC**
_____
Debtor

Case No. _____
(If known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

# United States Bankruptcy Court
## Southern District of New York

In re: **Air America Media, LLC**                                    Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Adventures Air America** **Terry and Mary Kelly (2)** **1007 Hillside Avenue** **Madison, WI 53705** | Membership | | 4.61% |
| **Babbit, Johnson, Osborne &** **LeClainche** **1450 Centrepark Blvd. Suite 100** **West Palm Beach, FL 33401** | Membership | | 0.09% |
| **Childers, Buck, Schuleter, LLP** **260 Peachtree Street** **NW, Suite 1601** **Atlanta, GA 30303** | Membership | | 0.09% |
| **Cotchett, Pitre & McCarthy** **840 Malcom Road** **Burlingame, CA 94010** | Membership | | 0.37% |
| **Ethan Garber** **250 W. 104th, #91** **New York, NY 10025** | Membership | | 2.51% |
| **Gene Keilin** **77 Columbia Heights** **Brooklyn, NY 11201** | Membership | | 0.83% |
| **Green Family Media, LLC** **420 Lexington Avenue, 19th Floor** **New York, NY 10170** | Membership | | 10.49% |
| **Hanly, Conroy, Bierstein, Sheridan,** **Fisher & Hayes, LLP** **112 Madison Avenue** **New York, NY 10016** | Membership | | 0.34% |
| **Jerrold S. Parker** **27399 Riverview Center Blvd.** **Bonita Springs, FL 34134** | Membership | | 0.09% |
| **Mike Papantonio** **316 Baylen Street** **Suite 400** **Pensacola, FL 32502** | Membership | | 0.18% |
| **Pendulum Media, LLC** **P.O. Box 927** **Middlebury, VT 05753** | Membership | | 67.99% |

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of New York

In re: **Air America Media, LLC**                    Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Progressive Radio Group, LLC**<br>**1007 Hillside Avenue**<br>**Madison, WI 53705** | Membership | | **7.46%** |
| **Ruxton Ventures**<br>**6405 Garnett Dr**<br>**Chevy Chase, MD 20816** | Membership | | **4.48%** |
| **Schwartzapfel, Truhowsky, Marcus,**<br>**Sachs, PC**<br>**300 Jericho Quad**<br>**Jericho, NY 11753** | Membership | | **0.09%** |
| **Williams, Kerkher, Hart & Boundas**<br>**8441 Gulf Freeway, Suite 600**<br>**Houston, TX 77017** | Membership | | **0.37%** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Charlie F. Kireker, Chairman of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: February 1, 2010          /s/ Charlie F. Kireker

Charlie F. Kireker ,Chairman
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re:  **Air America Media, LLC**                                         Case No. _____

_____,                              (If known)
Debtor

# STATEMENT OF FINANCIAL AFFAIRS

## 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
| --- | --- | --- |
| 3,554,739.00 | Debtor | 2007 |
| 4,429,816.00 | Debtor | 2008 |
| 1,572,984.00 | Debtor | 2009 |

## 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
| --- | --- | --- |

## 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**None** b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See schedule attached**

**None** ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☑ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**None** ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

**None** ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Garkunkel Wild, P.C.**<br>**111 Great Neck Road**<br>**Suite 503**<br>**Great Neck, Y 11021** | **1/27/10**<br>**Debtor** | **5,000.00** |

## 10. Other transfers

None ☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☑    a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑    b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Betsy Calderin 2 Hillside Road Manalapan, NJ 07726** | **2005 - Present** |

None ☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Konigsberg Wolf & Co 440 Park Avenue South New York, NY** | | **2005 - Present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Betsy Calderin** | **2 Hillside Road Manalapan, NJ 07726** |

None ☑    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS          DATE ISSUED

## 20. Inventories

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charlie Kireker** | **Chairman** | |
| **Eugene Keilin** | **Manager** | |
| **Green Family Media, LLC** | | **10.49%** |
| **Pendulum Media, LLC** | | **67.99%** |
| **Progressive Radio Group, LLC** | | **7.46%** |

## 22. Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Bennet Zier | CEO | 01/21/2010 |
| Ethan Garber | Board Member | 11/30/2009 |
| John Evans | Chief Financial Officer | 08/31/2009 |
| Mark Green | Board Member | 01/20/2010 |
| Mark Walsh | Board Member | 11/30/2009 |
| Scott Elberg | Chief Revenue Officer | 01/21/2010 |
| Terry Kelly | Board Member | 11/30/2009 |
| William Hess | Sr. VP of Programming | 01/22/2010 |

## 23. Withdrawals from a partnership or distributions by a corporation

None
☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None
☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None
☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    February 1, 2010       Signature    /s/ Charlie F. Kireker

**Charlie F. Kireker, Chairman**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Payment History Report
Sorted By Check Number
Activity From: 10/27/2009 to 1/26/2010

Air America Media (AAM)

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004051 | 10/28/2009 | BZIER | Bennett ZIER | | 107.00 | Auto |
| 102809 | 10/28/2009 | | 0.00 | 107.00 | | |
| 004052 | 10/29/2009 | 641 AAM | 641 Owner LLC | | 63,453.08 | Auto |
| NOV2009 | 10/28/2009 | | 0.00 | 63,453.08 | | |
| 004053 | 10/29/2009 | ACT1SYS | ACT 1 Systems, Inc. | | 1,742.00 | Auto |
| 209116710 | 10/20/2009 | | 0.00 | 1,742.00 | | |
| 004054 | 10/29/2009 | ADMELD | AdMeld, Inc. | | 70.76 | Auto |
| 1000169 | 8/31/2009 | | 0.00 | 70.76 | | |
| 004055 | 10/29/2009 | ADVOMAT | Advomatic LLC | | 1,560.00 | Auto |
| 1003-1469 | 10/27/2009 | | 0.00 | 1,560.00 | | |
| 004056 | 10/29/2009 | AFCO | AFCO | | 13,760.49 | Auto |
| 110109 | 10/16/2009 | | 0.00 | 13,760.49 | | |
| 004057 | 10/29/2009 | AFTRA | AFTRA Health & Retirement F | | 8,788.73 | Auto |
| OCT2009 | 10/28/2009 | | 0.00 | 8,788.73 | | |
| 004058 | 10/29/2009 | ALEXINT | Alexander Interactive, Inc | | 60,000.00 | Auto |
| 4812 | 10/1/2009 | | 0.00 | 60,000.00 | | |
| 004059 | 10/29/2009 | AMERTEL | American Telesis | | 1,096.32 | Auto |
| 0911517-IN | 10/1/2009 | | 0.00 | 1,096.32 | | |
| 004060 | 10/29/2009 | ANDOMED | Ando Media LLC | | 2,004.90 | Auto |
| 2666438 | 10/1/2009 | | 0.00 | 2,004.90 | | |
| 004061 | 10/29/2009 | ASSURED | Assured Environments | | 375.03 | Auto |
| 672308 | 11/1/2008 | | 0.00 | 89.62 | | |
| 717993 | 5/1/2009 | | 0.00 | 94.99 | | |
| 731726 | 6/1/2009 | | 0.00 | 94.99 | | |
| 826149 | 10/1/2009 | | 0.00 | 95.43 | | |
| 004062 | 10/29/2009 | AT&T | AT&T | | 367.76 | Auto |
| 100509 | 10/5/2009 | | 0.00 | 367.76 | | |
| 004063 | 10/29/2009 | BWHITMA | Brian Whitman | | 500.00 | Auto |
| 092509 | 9/25/2009 | | 0.00 | 500.00 | | |
| 004064 | 10/29/2009 | CHAZLET | Courtney Hazlett | | 1,500.00 | Auto |
| 102009 | 10/20/2009 | | 0.00 | 1,500.00 | | |
| 004065 | 10/29/2009 | CLEAR C | Clear Channel Communications | | 11,111.11 | Auto |
| TL0801 | 8/1/2009 | | 0.00 | 11,111.11 | | |
| 004066 | 10/29/2009 | CORPORE | Coporate Essentials | | 116.17 | Auto |
| WEB12407 | 10/5/2009 | | 0.00 | 116.17 | | |
| 004067 | 10/29/2009 | DEERPAR | Deer Park | | 11.65 | Auto |
| 0423250687 | 10/20/2009 | | 0.00 | 11.65 | | |
| 004068 | 10/29/2009 | DNOLAN | David Nolan | | 250.00 | Auto |
| 101809 | 10/19/2009 | | 0.00 | 250.00 | | |
| 004069 | 10/29/2009 | DPASHMA | Dan Pashman | | 513.24 | Auto |
| 093009 | 10/15/2009 | | 0.00 | 513.24 | | |
| 004070 | 10/29/2009 | EWEBER | Elizabeth Weber | | 96.66 | Auto |
| SEPT2009 | 10/20/2009 | | 0.00 | 96.66 | | |
| 004071 | 10/29/2009 | EXEPLEX | eXEPLEX, LLC | | 117.50 | Auto |
| 12404 | 10/15/2009 | | 0.00 | 117.50 | | |
| 004072 | 10/29/2009 | FEDEX | FedEx | | 97.78 | Auto |
| 9353-35263 | 10/5/2009 | | 0.00 | 41.57 | | |
| 9361-51711 | 10/12/2009 | | 0.00 | 14.94 | | |
| 9369-60396 | 10/19/2009 | | 0.00 | 41.27 | | |
| 004073 | 10/29/2009 | GDOWNER | Gerald Downer | | 121.00 | Auto |
| OCT2009 | 10/26/2009 | | 0.00 | 121.00 | | |
| 004074 | 10/29/2009 | GROSSMA | Grossman Marketing Group | | 990.76 | Auto |
| 243507 | 8/18/2009 | | 0.00 | 990.76 | | |
| 004075 | 10/29/2009 | IARONSO | Isaac Aronson | | 400.00 | Auto |
| 025 | 10/12/2009 | | 0.00 | 400.00 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004076 | 10/29/2009 | JKENA | Joe Kenavan | | 124.23 | Auto |
| 102609 | 10/22/2009 | | 0.00 | 124.23 | | |
| 004077 | 10/29/2009 | JRICE | Jack Rice | | 138.63 | Auto |
| 092709 | 10/15/2009 | | 0.00 | 138.63 | | |
| 004078 | 10/29/2009 | MARKETR | Marketron International | | 996.76 | Auto |
| 2540465 | 10/1/2009 | | 0.00 | 996.76 | | |
| 004079 | 10/29/2009 | MEDIAVE | Media Venture Partners, LLC | | 20,000.00 | Auto |
| 482 | 10/26/2009 | | 0.00 | 20,000.00 | | |
| 004080 | 10/29/2009 | MOUNTAI | Mountain Movers Inc. | | 68,429.12 | Auto |
| 101309 | 10/13/2009 | | 0.00 | 1,762.45 | | |
| 102209 | 10/22/2009 | | 0.00 | 66,666.67 | | |
| 004081 | 10/29/2009 | MSCHAEF | Michael C. Schaefer | | 500.00 | Auto |
| 090109 | 9/1/2009 | | 0.00 | 100.00 | | |
| 092909 | 9/29/2009 | | 0.00 | 400.00 | | |
| 004082 | 10/29/2009 | MSHEEHA | Martin Sheehan | | 536.47 | Auto |
| 101609 | 10/16/2009 | | 0.00 | 57.33 | | |
| 102309 | 10/23/2009 | | 0.00 | 225.46 | | |
| SEPT2009 | 10/20/2009 | | 0.00 | 253.68 | | |
| 004083 | 10/29/2009 | NETATL | Net Atlantic, Inc. | | 1,850.31 | Auto |
| 1002263-35 | 10/1/2009 | | 0.00 | 1,850.31 | | |
| 004084 | 10/29/2009 | NSANDLE | Nicole Sandler | | 1,500.00 | Auto |
| 101609 | 10/16/2009 | | 0.00 | 1,500.00 | | |
| 004085 | 10/29/2009 | PACIFIC | Pacific Alliance | | 22,695.76 | Auto |
| 101509 | 10/15/2009 | | 0.00 | 195.76 | | |
| 102609 | 10/26/2009 | | 0.00 | 22,500.00 | | |
| 004086 | 10/29/2009 | PRESSMA | Pressman Engineering & Techn | | 3,500.00 | Auto |
| 846 | 10/26/2009 | | 0.00 | 3,500.00 | | |
| 004087 | 10/29/2009 | RMADDOW | Rachel Maddow | | 5,833.33 | Auto |
| 102209 | 10/22/2009 | | 0.00 | 5,833.33 | | |
| 004088 | 10/29/2009 | ROCKVIL | Rockville Printing & Graphics | | 80.00 | Auto |
| 323734 | 10/12/2009 | | 0.00 | 80.00 | | |
| 004089 | 10/29/2009 | RREAGAN | Leathshuile | | 9,375.00 | Auto |
| 102209 | 10/22/2009 | | 0.00 | 9,375.00 | | |
| 004090 | 10/29/2009 | SALESFO | Salesforce.com, Inc | | 1,305.29 | Auto |
| 3020423 | 10/8/2009 | | 0.00 | 1,305.29 | | |
| 004091 | 10/29/2009 | SAWYER | Sawyer Parking , LLC | | 828.62 | Auto |
| 11592 | 10/27/2009 | | 0.00 | 414.31 | | |
| 11593 | 10/27/2009 | | 0.00 | 414.31 | | |
| 004092 | 10/29/2009 | SBPINDU | SBP Industries | | 535.00 | Auto |
| 160373 | 10/20/2009 | | 0.00 | 535.00 | | |
| 004093 | 10/29/2009 | SIGNA | The Signature Group, LLC | | 13,114.00 | Auto |
| NOV2009 | 10/29/2009 | | 0.00 | 13,114.00 | | |
| 004094 | 10/29/2009 | SOSTERB | Shelley Osterberger | | 19.50 | Auto |
| 102109 | 10/23/2009 | | 0.00 | 19.50 | | |
| 004095 | 10/29/2009 | SPRT IL | Sprint IL | | 59.99 | Auto |
| 100809 | 10/8/2009 | | 0.00 | 59.99 | | |
| 004096 | 10/29/2009 | STAPLES | Staples | | 275.39 | Auto |
| 8013607092 | 10/3/2009 | | 0.00 | 275.39 | | |
| 004097 | 10/29/2009 | THEIBS | The IBS Services Group | | 2,258.72 | Auto |
| 33484 | 10/1/2009 | | 0.00 | 1,859.30 | | |
| 33485 | 10/1/2009 | | 0.00 | 399.42 | | |
| 004098 | 10/29/2009 | TIMEWAR | Time Warner Cable | | 1,046.64 | Auto |
| 1017-1116 | 10/17/2009 | | 0.00 | 1,046.64 | | |
| 004099 | 10/29/2009 | TMOBILE | T-MOBILE | | 1,391.18 | Auto |
| 100809 | 10/8/2009 | | 0.00 | 1,391.18 | | |
| 004100 | 10/29/2009 | TWINBIR | Twin Birches, Ltd | | 186.37 | Auto |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 739 | 10/5/2009 | | 0.00 | 186.37 | | |
| 004101 | 10/29/2009 | VERIZON | Verizon | | 646.63 | Auto |
| 100109 | 10/1/2009 | | 0.00 | 646.63 | | |
| 004102 | 10/29/2009 | WHESS | William D Hess | | 826.35 | Auto |
| 102009 | 10/21/2009 | | 0.00 | 826.35 | | |
| 004103 | 10/29/2009 | WTIBBET | Waldo Tibbetts | | 198.32 | Auto |
| 092009 | 9/24/2009 | | 0.00 | 198.32 | | |
| 004104 | 10/30/2009 | BZIER | Bennett ZIER | | 393.66 | Auto |
| 093009 | 10/30/2009 | | 0.00 | 393.66 | | |
| 004105 | 10/30/2009 | FRANPEA | Franpearl Equities Corp. | | 3,750.24 | Auto |
| 80 | 10/30/2009 | | 0.00 | 3,750.24 | | |
| 004106 | 10/30/2009 | RDRUMMO | Robert J. Drummond | | 3,916.00 | Auto |
| 061 | 10/30/2009 | | 0.00 | 3,916.00 | | |
| 004107 | 10/30/2009 | TEKSER | TekServe | | 107.79 | Auto |
| 1-927-650 | 10/28/2009 | | 0.00 | 107.79 | | |
| 004108 | 10/30/2009 | ACCESS1 | Access 1 Communications Corp. | | 25,000.00 | Auto |
| 103009 | 10/30/2009 | | 0.00 | 25,000.00 | | |
| 004109 | 11/12/2009 | ACOX | Ana Marie Cox | | 1,222.98 | Auto |
| 102009 | 10/29/2009 | | 0.00 | 1,222.98 | | |
| 004110 | 11/12/2009 | AFTRANY | AFTRA | | 357.08 | Auto |
| 111109 | 11/11/2009 | | 0.00 | 357.08 | | |
| 004111 | 11/12/2009 | ALEXINT | Alexander Interactive, Inc | | 40,000.00 | Auto |
| 4809 | 10/1/2009 | | 0.00 | 40,000.00 | | |
| 004112 | 11/12/2009 | CGCOMMU | CG COMMUNICATIONS LLC | | 454.22 | Auto |
| 102009 | 10/29/2009 | | 0.00 | 454.22 | | |
| 004113 | 11/12/2009 | CHOICE | Choice Voice | | 325.00 | Auto |
| 3456 | 10/30/2009 | | 0.00 | 325.00 | | |
| 004114 | 11/12/2009 | CKIREKE | Charles Kireker | | 2,416.36 | Auto |
| 111109 | 11/11/2009 | | 0.00 | 2,416.36 | | |
| 004115 | 11/12/2009 | CLEAR C | Clear Channel Communications | | 11,111.11 | Auto |
| TL20090352 | 3/1/2009 | | 0.00 | 11,111.11 | | |
| 004116 | 11/12/2009 | CORPORE | Corporate Essentials | | 264.79 | Auto |
| WEB12546 | 10/20/2009 | | 0.00 | 140.16 | | |
| WEB12609 | 10/27/2009 | | 0.00 | 124.63 | | |
| 004117 | 11/12/2009 | DNOLAN | David Nolan | | 500.00 | Auto |
| 102509 | 10/25/2009 | | 0.00 | 250.00 | | |
| 110109 | 11/2/2009 | | 0.00 | 250.00 | | |
| 004118 | 11/12/2009 | DSCHUME | David Schumer | | 89.02 | Auto |
| 102009 | 11/12/2009 | | 0.00 | 89.02 | | |
| 004119 | 11/12/2009 | EGILBER | Elisabeth Gilbert | | 2,000.00 | Auto |
| 103109 | 10/31/2009 | | 0.00 | 2,000.00 | | |
| 004120 | 11/12/2009 | FEDEX | FedEx | | 282.20 | Auto |
| 9377-54670 | 10/26/2009 | | 0.00 | 239.37 | | |
| 9385-17430 | 11/2/2009 | | 0.00 | 42.83 | | |
| 004121 | 11/12/2009 | HARAFAT | HANEEN ARAFAT | | 500.00 | Auto |
| 9205 | 10/30/2009 | | 0.00 | 500.00 | | |
| 004122 | 11/12/2009 | IARONSO | Isaac Aronson | | 200.00 | Auto |
| 026 | 10/31/2009 | | 0.00 | 200.00 | | |
| 004123 | 11/12/2009 | JRICE | Jack Rice | | 2,199.10 | Auto |
| 111109 | 11/11/2009 | | 0.00 | 2,199.10 | | |
| 004124 | 11/12/2009 | JSUH | Jennifer Suh | | 125.11 | Auto |
| 110609 | 11/6/2009 | | 0.00 | 125.11 | | |
| 004125 | 11/12/2009 | MASSCOM | MASS Communications | | 3,124.78 | Auto |
| 708 | 11/4/2009 | | 0.00 | 3,124.78 | | |
| 004126 | 11/12/2009 | MBASSIK | Michael A Bassik | | 472.83 | Auto |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 102009 | 10/30/2009 | | 0.00 | 472.83 | | |
| 004127 | 11/12/2009 | MILLERS | Millers Office Products | | 245.26 | Auto |
| 218681 | 10/21/2009 | | 0.00 | 245.26 | | |
| 004128 | 11/12/2009 | MONKEYL | Monkey Heritage Productions | | 700.00 | Auto |
| 111009 | 11/10/2009 | | 0.00 | 700.00 | | |
| 004129 | 11/12/2009 | MOUNTAI | Mountain Movers Inc. | | 278.58 | Auto |
| 111109 | 11/11/2009 | | 0.00 | 278.58 | | |
| 004130 | 11/12/2009 | MSHEEHA | Martin Sheehan | | 195.52 | Auto |
| 110109 | 10/30/2009 | | 0.00 | 195.52 | | |
| 004131 | 11/12/2009 | NSANDLE | Nicole Sandler | | 3,000.00 | Auto |
| 103009 | 10/30/2009 | | 0.00 | 3,000.00 | | |
| 004132 | 11/12/2009 | PEARLCO | Pearl Cohen Zedek Latzer LLP | | 2,210.42 | Auto |
| 1206217 | 8/20/2008 | | 0.00 | 1,896.33 | | |
| 1206484 | 9/8/2008 | | 0.00 | 314.09 | | |
| 004133 | 11/12/2009 | PRESSAS | Press Association | | 5,000.00 | Auto |
| 1213891 | 11/2/2009 | | 0.00 | 5,000.00 | | |
| 004134 | 11/12/2009 | RFKCENT | RFK Center Benefit Office | | 1,000.00 | Auto |
| 111809 | 11/12/2009 | | 0.00 | 1,000.00 | | |
| 004135 | 11/12/2009 | RMADDO | Rachel Maddow | | 5,833.33 | Auto |
| 111009 | 11/10/2009 | | 0.00 | 5,833.33 | | |
| 004136 | 11/12/2009 | ROCKVIL | Rockville Printing & Graphics | | 4.80 | Auto |
| 323734A | 10/14/2009 | | 0.00 | 4.80 | | |
| 004137 | 11/12/2009 | RREAGAN | Leathshuile | | 9,375.00 | Auto |
| 111509 | 11/12/2009 | | 0.00 | 9,375.00 | | |
| 004138 | 11/12/2009 | SPRINTN | SPRINT | | 2,559.80 | Auto |
| 102509 | 10/25/2009 | | 0.00 | 2,559.80 | | |
| 004139 | 11/12/2009 | THEIBS | The IBS Services Group | | 2,409.07 | Auto |
| 33668 | 11/2/2009 | | 0.00 | 1,859.30 | | |
| 33669 | 11/2/2009 | | 0.00 | 549.77 | | |
| 004140 | 11/12/2009 | TRISTAT | Tri State Moving Services | | 122.50 | Auto |
| 6179 | 11/2/2009 | | 0.00 | 122.50 | | |
| 004141 | 11/12/2009 | TVEYESI | TV Eyes Inc. | | 500.00 | Auto |
| 2009-X5529 | 11/2/2009 | | 0.00 | 500.00 | | |
| 004142 | 11/12/2009 | UNIAS | UNI Associates, Inc. | | 489.94 | Auto |
| 114371 | 11/2/2009 | | 0.00 | 489.94 | | |
| 004143 | 11/12/2009 | UNITED | United Stations Radio Networks | | 15,000.00 | Auto |
| 111509 | 11/11/2009 | | 0.00 | 15,000.00 | | |
| 004144 | 11/12/2009 | VERIZO | Verizon California | | 45.14 | Auto |
| 101909 | 10/19/2009 | | 0.00 | 45.14 | | |
| 004145 | 11/12/2009 | VERIZON | Verizon | | 673.62 | Auto |
| 110109 | 11/2/2009 | | 0.00 | 673.62 | | |
| 004146 | 11/12/2009 | VOXEL | Voxel Dot Net, Inc. | | 23,762.63 | Auto |
| 2954-82116 | 10/10/2009 | | 0.00 | 23,762.63 | | |
| 004147 | 11/12/2009 | WESTWOO | Westwood One Companies | | 4,000.00 | Auto |
| 1109-2678 | 11/2/2009 | | 0.00 | 4,000.00 | | |
| 004148 | 11/12/2009 | WTOP | WTOP WFED | | 231.52 | Auto |
| 102609 | 11/2/2009 | | 0.00 | 231.52 | | |
| 004149 | 11/12/2009 | XEROXCO | Xerox Corporation | | 460.65 | Auto |
| 44182464 | 11/2/2009 | | 0.00 | 460.65 | | |
| 004150 | 11/19/2009 | BPERRY | Bonnie Perry | | 25.00 | Auto |
| 102009 | 11/2/2009 | | 0.00 | 25.00 | | |
| 004151 | 11/19/2009 | DLORENZ | Diane Lorenz | | 56.50 | Auto |
| 102009 | 11/2/2009 | | 0.00 | 56.50 | | |
| 004152 | 11/19/2009 | DSCHUME | David Schumer | | 370.00 | Auto |
| OCT2009 | 11/2/2009 | | 0.00 | 370.00 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004153 | 11/23/2009 | BZIER | Bennett ZIER | | 304.22 | Auto |
| 101409 | 11/23/2009 | | 0.00 | 304.22 | | |
| 004154 | 11/30/2009 | MOUNTAI | Mountain Movers Inc. | | 66,666.67 | Auto |
| 111709 | 11/17/2009 | | 0.00 | 66,666.67 | | |
| 004155 | 11/30/2009 | RMADDO | Rachel Maddow | | 5,833.33 | Auto |
| 111709 | 11/17/2009 | | 0.00 | 5,833.33 | | |
| 004156 | 11/30/2009 | RREAGAN | Leathshuile | | 9,375.00 | Auto |
| 113009 | 11/30/2009 | | 0.00 | 9,375.00 | | |
| 004157 | 12/2/2009 | ACT1SYS | ACT 1 Systems, Inc. | | 1,742.00 | Auto |
| 209126765 | 11/16/2009 | | 0.00 | 1,742.00 | | |
| 004158 | 12/2/2009 | ADMELD | AdMeld, Inc. | | 67.14 | Auto |
| 1000189 | 11/1/2009 | | 0.00 | 67.14 | | |
| 004159 | 12/2/2009 | AFCO | AFCO | | 5,951.77 | Auto |
| 120109 | 11/19/2009 | | 0.00 | 5,951.77 | | |
| 004160 | 12/2/2009 | AFCO | AFCO | | 13,760.49 | Auto |
| 120109A | 11/16/2009 | | 0.00 | 13,760.49 | | |
| 004161 | 12/2/2009 | ALEXINT | Alexander Interactive, Inc | | 10,500.00 | Auto |
| 4868 | 10/28/2009 | | 0.00 | 3,500.00 | | |
| 4869 | 11/2/2009 | | 0.00 | 7,000.00 | | |
| 004162 | 12/2/2009 | AMERTEL | American Telesis | | 1,096.32 | Auto |
| 0912518-IN | 11/2/2009 | | 0.00 | 1,096.32 | | |
| 004163 | 12/2/2009 | ANDOMED | Ando Media LLC | | 935.03 | Auto |
| 2666581 | 11/16/2009 | | 0.00 | 935.03 | | |
| 004164 | 12/2/2009 | ANREPAI | A&N Repair Service Inc. | | 321.18 | Auto |
| 4697 | 11/10/2009 | | 0.00 | 321.18 | | |
| 004165 | 12/2/2009 | ARBITRO | Arbitron Inc. | | 42,000.00 | Auto |
| 10560375A | 10/1/2009 | | 0.00 | 42,000.00 | | |
| 004166 | 12/2/2009 | ASSURED | Assured Environments | | 95.43 | Auto |
| 834263 | 11/2/2009 | | 0.00 | 95.43 | | |
| 004167 | 12/2/2009 | AT&T | AT&T | | 27.33 | Auto |
| 110509 | 11/5/2009 | | 0.00 | 27.33 | | |
| 004168 | 12/2/2009 | CORPORE | Coporate Essentials | | 667.81 | Auto |
| WEB12682 | 11/2/2009 | | 0.00 | 510.74 | | |
| WEB12809 | 11/17/2009 | | 0.00 | 157.07 | | |
| 004169 | 12/2/2009 | CRAZYEG | Crazy Egg, Inc. | | 1,947.00 | Auto |
| 2171 | 11/12/2009 | | 0.00 | 1,947.00 | | |
| 004170 | 12/2/2009 | DCCCOMM | DC Chamber of Commerce | | 400.00 | Auto |
| 111709 | 11/18/2009 | | 0.00 | 400.00 | | |
| 004171 | 12/2/2009 | DNOLAN | David Nolan | | 250.00 | Auto |
| 112909 | 11/29/2009 | | 0.00 | 250.00 | | |
| 004172 | 12/2/2009 | EWEBER | Elizabeth Weber | | 140.89 | Auto |
| NOV2009 | 11/18/2009 | | 0.00 | 140.89 | | |
| 004173 | 12/2/2009 | JEMSANI | JEM Sanitation Corp. | | 280.24 | Auto |
| 159603 | 11/2/2009 | | 0.00 | 280.24 | | |
| 004174 | 12/2/2009 | JKENA | Joe Kenavan | | 72.64 | Auto |
| NOV2009 | 11/20/2009 | | 0.00 | 72.64 | | |
| 004175 | 12/2/2009 | JNEDEAU | Jen Nedeau | | 57.91 | Auto |
| NOV2009 | 11/13/2009 | | 0.00 | 57.91 | | |
| 004176 | 12/2/2009 | MARKETR | Marketron International | | 996.76 | Auto |
| 2543337 | 11/2/2009 | | 0.00 | 996.76 | | |
| 004177 | 12/2/2009 | MEDIAVE | Media Venture Partners, LLC | | 20,000.00 | Auto |
| 493 | 11/23/2009 | | 0.00 | 20,000.00 | | |
| 004178 | 12/2/2009 | MILLERS | Millers Office Products | | 860.82 | Auto |
| 202143 | 11/18/2009 | | 0.00 | 54.76 | | |
| 214371 | 11/18/2009 | | 0.00 | 390.45 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 229495 | 11/18/2009 | | 0.00 | 179.68 | | |
| 231700 | 11/18/2009 | | 0.00 | 235.93 | | |
| 004179 | 12/2/2009 | MSHEEHA | Martin Sheehan | | 202.92 | Auto |
| 110709 | 11/7/2009 | | 0.00 | 202.92 | | |
| 004180 | 12/2/2009 | NACMARK | NAC Marketing Company LLC | | 560.00 | Auto |
| 111909 | 11/19/2009 | | 0.00 | 560.00 | | |
| 004181 | 12/2/2009 | NSANDLE | Nicole Sandler | | 7,200.00 | Auto |
| 100909 | 10/9/2009 | | 0.00 | 3,000.00 | | |
| 112009 | 11/20/2009 | | 0.00 | 4,200.00 | | |
| 004182 | 12/2/2009 | PETTY | Petty Cash | | 258.41 | Auto |
| 111709 | 11/17/2009 | | 0.00 | 258.41 | | |
| 004183 | 12/2/2009 | RLEWALS | ROBERT J. LEWALSKI | | 1,000.00 | Auto |
| 101609 | 10/31/2009 | | 0.00 | 500.00 | | |
| 111709 | 11/17/2009 | | 0.00 | 500.00 | | |
| 004184 | 12/2/2009 | SAWYER | Sawyer Parking , LLC | | 828.62 | Auto |
| 11721 | 11/23/2009 | | 0.00 | 414.31 | | |
| 11722 | 11/23/2009 | | 0.00 | 414.31 | | |
| 004185 | 12/2/2009 | SPRT IL | Sprint IL | | 376.23 | Auto |
| 110809 | 11/9/2009 | | 0.00 | 376.23 | | |
| 004186 | 12/2/2009 | STAPLES | Staples | | 1,487.40 | Auto |
| 8013911270 | 11/7/2009 | | 0.00 | 1,487.40 | | |
| 004187 | 12/2/2009 | TEKSER | TekServe | | 2,164.25 | Auto |
| 111809 | 11/18/2009 | | 0.00 | 2,164.25 | | |
| 004187 | 12/2/2009 | TEKSER | TekServe | | 2,164.25- | Reversal |
| 111809 | 11/18/2009 | | 0.00 | -2,164.25 | | |
| 004188 | 12/2/2009 | TIMEWAR | Time Warner Cable | | 1,002.07 | Auto |
| 110809 | 11/9/2009 | | 0.00 | 1,002.07 | | |
| 004189 | 12/2/2009 | TMOBILE | T-MOBILE | | 1,392.45 | Auto |
| 110809 | 11/8/2009 | | 0.00 | 1,392.45 | | |
| 004190 | 12/2/2009 | TWINBIR | Twin Birches, Ltd | | 120.06 | Auto |
| 745 | 11/9/2009 | | 0.00 | 120.06 | | |
| 004191 | 12/2/2009 | USANET | USA.NET, Inc. | | 3,205.30 | Auto |
| B1-336600 | 11/1/2009 | | 0.00 | 3,205.30 | | |
| 004192 | 12/3/2009 | RDRUMMO | Robert J. Drummond | | 3,916.00 | Auto |
| 062 | 11/25/2009 | | 0.00 | 3,916.00 | | |
| 004193 | 12/3/2009 | VOXEL | Voxel Dot Net, Inc. | | 19,286.91 | Auto |
| 2954-83670 | 11/30/2009 | | 0.00 | 19,286.91 | | |
| 004194 | 12/3/2009 | AFTRA | AFTRA Health & Retirement F | | 9,940.00 | Auto |
| NOV2009 | 11/30/2009 | | 0.00 | 9,940.00 | | |
| 004195 | 12/8/2009 | TEKSER | TekServe | | 2,611.91 | Auto |
| 120809 | 12/8/2009 | | 0.00 | 2,611.91 | | |
| 004196 | 12/10/2009 | ACCESS1 | Access 1 Communications Corp. | | 25,000.00 | Auto |
| 112509 | 11/24/2009 | | 0.00 | 25,000.00 | | |
| 004197 | 12/14/2009 | ABOTTIN | Angela Bottini | | 200.00 | Auto |
| 120409 | 12/4/2009 | | 0.00 | 200.00 | | |
| 004198 | 12/14/2009 | ACCESS1 | Access 1 Communications Corp. | | 1,500.00 | Auto |
| 40000 | 10/25/2009 | | 0.00 | 250.00 | | |
| 40001 | 11/29/2009 | | 0.00 | 1,250.00 | | |
| 004199 | 12/14/2009 | ADIFY | Adify Corporation | | 4,199.11 | Auto |
| NET000296 | 9/10/2009 | | 0.00 | 309.56 | | |
| NET000478 | 10/10/2009 | | 0.00 | 630.77 | | |
| NET000490 | 10/10/2009 | | 0.00 | 250.00 | | |
| NET000583 | 11/10/2009 | | 0.00 | 250.00 | | |
| NET000600 | 11/10/2009 | | 0.00 | 571.10 | | |
| PUB000207 | 9/10/2009 | | 0.00 | 1,467.64 | | |
| PUB000296 | 10/10/2009 | | 0.00 | 658.10 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| PUB000359 | 11/10/2009 | | 0.00 | 61.94 | | |
| 004200 | 12/14/2009 | ADMELD | AdMeld, Inc. | | 52.28 | Auto |
| 1000206 | 10/31/2009 | | 0.00 | 52.28 | | |
| 004201 | 12/14/2009 | ADVOMAT | Advomatic LLC | | 1,659.00 | Auto |
| 1003-1520 | 11/2/2009 | | 0.00 | 1,659.00 | | |
| 004202 | 12/14/2009 | ALEXINT | Alexander Interactive, Inc | | 7,000.00 | Auto |
| 4879 | 12/1/2009 | | 0.00 | 7,000.00 | | |
| 004203 | 12/14/2009 | ALOFT | Angela Loftus | | 199.52 | Auto |
| NOV2009 | 12/7/2009 | | 0.00 | 199.52 | | |
| 004204 | 12/14/2009 | ASSURED | Assured Environments | | 6,175.01 | Auto |
| 839069 | 11/24/2009 | | 0.00 | 5,295.68 | | |
| 842319 | 12/1/2009 | | 0.00 | 95.43 | | |
| 844911 | 11/30/2009 | | 0.00 | 783.90 | | |
| 004205 | 12/14/2009 | BLAGE | Good News Advertising | | 578.96 | Auto |
| NOV2009 | 12/1/2009 | | 0.00 | 578.96 | | |
| 004206 | 12/14/2009 | CHOICE | Choice Voice | | 325.00 | Auto |
| 3471 | 12/1/2009 | | 0.00 | 325.00 | | |
| 004207 | 12/14/2009 | COMSCOR | Comscore Inc. | | 8,710.00 | Auto |
| 11449 | 12/1/2009 | | 0.00 | 8,710.00 | | |
| 004208 | 12/14/2009 | CORPORE | Coporate Essentials | | 732.01 | Auto |
| WEB12851 | 11/24/2009 | | 0.00 | 488.28 | | |
| WEB12930 | 12/4/2009 | | 0.00 | 243.73 | | |
| 004209 | 12/14/2009 | CREATIV | Creative Voiceworx | | 800.00 | Auto |
| 0911NOA14 | 11/24/2009 | | 0.00 | 600.00 | | |
| 0911NOA15 | 11/29/2009 | | 0.00 | 200.00 | | |
| 004210 | 12/14/2009 | DNOLAN | David Nolan | | 500.00 | Auto |
| 112209 | 11/22/2009 | | 0.00 | 250.00 | | |
| 120609 | 12/6/2009 | | 0.00 | 250.00 | | |
| 004211 | 12/14/2009 | EFRIELA | Edward Friedlander | | 325.54 | Auto |
| 120809 | 12/8/2009 | | 0.00 | 325.54 | | |
| 004212 | 12/14/2009 | EGILBER | Elisabeth Gilbert | | 4,000.00 | Auto |
| 113009 | 11/1/2009 | | 0.00 | 2,000.00 | | |
| 123109 | 12/1/2009 | | 0.00 | 2,000.00 | | |
| 004213 | 12/14/2009 | FEDEX | FedEx | | 257.81 | Auto |
| 9314-55443 | 8/31/2009 | | 0.00 | 14.74 | | |
| 9393-01374 | 11/9/2009 | | 0.00 | 94.05 | | |
| 9401-08978 | 11/16/2009 | | 0.00 | 134.05 | | |
| 9416-91897 | 12/1/2009 | | 0.00 | 14.97 | | |
| 004214 | 12/14/2009 | HARAFAT | HANEEN ARAFAT | | 500.00 | Auto |
| 9213 | 12/1/2009 | | 0.00 | 500.00 | | |
| 004215 | 12/14/2009 | IARONSO | Isaac Aronson | | 200.00 | Auto |
| 027 | 12/5/2009 | | 0.00 | 200.00 | | |
| 004216 | 12/14/2009 | JDUKES | Jesse Dukes | | 300.00 | Auto |
| 112509 | 12/1/2009 | | 0.00 | 300.00 | | |
| 004217 | 12/14/2009 | JEMSANI | JEM Sanitation Corp. | | 280.24 | Auto |
| 161753 | 12/1/2009 | | 0.00 | 280.24 | | |
| 004218 | 12/14/2009 | JKENA | Joe Kenavan | | 311.13 | Auto |
| DEC2009 | 12/7/2009 | | 0.00 | 311.13 | | |
| 004219 | 12/14/2009 | LATHAM& | Latham & Watkins LLP | | 17,887.19 | Auto |
| 90305402A | 4/30/2009 | | 0.00 | 2,177.55 | | |
| 90307843 | 6/30/2009 | | 0.00 | 10,286.87 | | |
| 90308984 | 7/31/2009 | | 0.00 | 3,051.27 | | |
| 90311180 | 9/30/2009 | | 0.00 | 2,371.50 | | |
| 004220 | 12/14/2009 | MBASSIK | Michael A Bassik | | 153.00 | Auto |
| NOV2009 | 12/1/2009 | | 0.00 | 153.00 | | |
| 004221 | 12/14/2009 | MILLERS | Millers Office Products | | 338.13 | Auto |

Bank Code: A  Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 239981 | 12/1/2009 | | 0.00 | 338.13 | | |
| 004222 | 12/14/2009 | MSCHAEF | Michael C. Schaefer | | 200.00 | Auto |
| 103009 | 11/30/2009 | | 0.00 | 100.00 | | |
| 113009 | 11/30/2009 | | 0.00 | 100.00 | | |
| 004223 | 12/14/2009 | MSHEEHA | Martin Sheehan | | 460.98 | Auto |
| 112209 | 11/23/2009 | | 0.00 | 178.34 | | |
| 113009 | 11/30/2009 | | 0.00 | 282.64 | | |
| 004224 | 12/14/2009 | NETATL | Net Atlantic, Inc. | | 5,105.35 | Auto |
| 1002263-36 | 11/1/2009 | | 0.00 | 2,311.97 | | |
| 1002263-37 | 12/1/2009 | | 0.00 | 2,793.38 | | |
| 004225 | 12/14/2009 | NSANDLE | Nicole Sandler | | 2,700.00 | Auto |
| 120409 | 12/4/2009 | | 0.00 | 2,700.00 | | |
| 004226 | 12/14/2009 | PGIANGR | Phil Giangrande | | 200.00 | Auto |
| 01 | 11/15/2009 | | 0.00 | 200.00 | | |
| 004227 | 12/14/2009 | PITNEY | Pitney Bowes | | 89.79 | Auto |
| 844538 | 12/3/2009 | | 0.00 | 89.79 | | |
| 004228 | 12/14/2009 | PRESSAS | Press Association | | 5,000.00 | Auto |
| 1215405 | 11/23/2009 | | 0.00 | 5,000.00 | | |
| 004229 | 12/14/2009 | PRESSMA | Pressman Engineering & Techn | | 3,500.00 | Auto |
| 853 | 11/20/2009 | | 0.00 | 3,500.00 | | |
| 004230 | 12/14/2009 | RMADDO | Rachel Maddow | | 5,833.33 | Auto |
| 120908 | 12/9/2009 | | 0.00 | 5,833.33 | | |
| 004231 | 12/14/2009 | RREAGAN | Leathshuile | | 9,375.00 | Auto |
| 120909 | 12/9/2009 | | 0.00 | 9,375.00 | | |
| 004232 | 12/14/2009 | SBPINDU | SBP Industries | | 535.00 | Auto |
| 160570 | 11/20/2009 | | 0.00 | 535.00 | | |
| 004233 | 12/14/2009 | STAPLES | Staples | | 266.55 | Auto |
| 8014022905 | 11/30/2009 | | 0.00 | 266.55 | | |
| 004234 | 12/14/2009 | THEIBS | The IBS Services Group | | 2,291.15 | Auto |
| 33848 | 12/1/2009 | | 0.00 | 1,859.30 | | |
| 33849 | 12/1/2009 | | 0.00 | 431.85 | | |
| 004235 | 12/14/2009 | TRISTAT | Tri State Moving Services | | 122.50 | Auto |
| 6208 | 12/1/2009 | | 0.00 | 122.50 | | |
| 004236 | 12/14/2009 | TWINBIR | Twin Birches, Ltd | | 182.58 | Auto |
| 749 | 12/4/2009 | | 0.00 | 182.58 | | |
| 004237 | 12/14/2009 | UNIAS | UNI Associates, Inc. | | 968.99 | Auto |
| 114397 | 11/20/2009 | | 0.00 | 479.05 | | |
| 114416 | 12/1/2009 | | 0.00 | 489.94 | | |
| 004238 | 12/14/2009 | VBRUCE | Vincent H Bruce | | 150.00 | Auto |
| NOV1509 | 11/24/2009 | | 0.00 | 150.00 | | |
| 004239 | 12/14/2009 | VERIZO | Verizon California | | 45.14 | Auto |
| 111909 | 11/19/2009 | | 0.00 | 45.14 | | |
| 004240 | 12/14/2009 | VERIZON | Verizon | | 660.98 | Auto |
| 120109 | 12/1/2009 | | 0.00 | 660.98 | | |
| 004241 | 12/14/2009 | VFHRADI | VFH Radio | | 300.00 | Auto |
| 120209 | 12/2/2009 | | 0.00 | 300.00 | | |
| 004242 | 12/14/2009 | VMARTIN | Victoria Martinez | | 75.00 | Auto |
| 113009 | 11/30/2009 | | 0.00 | 75.00 | | |
| 004243 | 12/14/2009 | VVONPFE | Verena Von-Pfetten | | 385.00 | Auto |
| NOV2009 | 11/30/2009 | | 0.00 | 385.00 | | |
| 004244 | 12/14/2009 | WESTWOO | Westwood One Companies | | 4,000.00 | Auto |
| 1209-2710 | 12/1/2009 | | 0.00 | 4,000.00 | | |
| 004245 | 12/14/2009 | WHESS | William D Hess | | 288.00 | Auto |
| DEC2009 | 12/9/2009 | | 0.00 | 288.00 | | |
| 004246 | 12/14/2009 | XEROXCO | Xerox Corporation | | 248.59 | Auto |
| 44460162 | 12/1/2009 | | 0.00 | 248.59 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004247 | 12/16/2009 | BZIER | Bennett ZIER | | 381.05 | Auto |
| 121509 | 12/15/2009 | | 0.00 | 381.05 | | |
| 004248 | 12/16/2009 | AFTRANY | AFTRA | | 357.08 | Auto |
| 121609 | 12/16/2009 | | 0.00 | 357.08 | | |
| 004249 | 12/16/2009 | SPRT IL | Sprint IL | | 239.96 | Auto |
| 120809 | 12/8/2009 | | 0.00 | 239.96 | | |
| 004250 | 12/21/2009 | BPERRY | Bonnie Perry | | 50.00 | Auto |
| NOV2009 | 12/15/2009 | | 0.00 | 50.00 | | |
| 004251 | 12/21/2009 | DLORENZ | Diane Lorenz | | 355.25 | Auto |
| NOV2009 | 12/15/2009 | | 0.00 | 355.25 | | |
| 004252 | 12/21/2009 | DSCHUME | David Schumer | | 223.75 | Auto |
| NOV2009 | 12/15/2009 | | 0.00 | 223.75 | | |
| 004253 | 12/22/2009 | UNITED | United Stations Radio Networks | | 7,500.00 | Auto |
| 09 | 12/9/2009 | | 0.00 | 7,500.00 | | |
| 004254 | 12/29/2009 | AFCO | AFCO | | 6,249.36 | Auto |
| 010110A | 12/17/2009 | | 0.00 | 6,249.36 | | |
| 004255 | 12/29/2009 | ALOFT | Angela Loftus | | 58.63 | Auto |
| 121509 | 12/15/2009 | | 0.00 | 58.63 | | |
| 004256 | 12/29/2009 | AT&T | AT&T | | 108.53 | Auto |
| 120509 | 12/5/2009 | | 0.00 | 108.53 | | |
| 004257 | 12/29/2009 | CDOUGAT | Chad Dougatz | | 310.00 | Auto |
| 121709 | 12/17/2009 | | 0.00 | 310.00 | | |
| 004258 | 12/29/2009 | DEERPAR | Deer Park | | 19.04 | Auto |
| 09L04 | 12/8/2009 | | 0.00 | 19.04 | | |
| 004259 | 12/29/2009 | DPASHMA | Dan Pashman | | 84.00 | Auto |
| 121009 | 12/10/2009 | | 0.00 | 84.00 | | |
| 004260 | 12/29/2009 | EFRIELA | Edward Friedlander | | 103.51 | Auto |
| 121509 | 12/16/2009 | | 0.00 | 103.51 | | |
| 004261 | 12/29/2009 | EWEBER | Elizabeth Weber | | 567.54 | Auto |
| 121709 | 12/17/2009 | | 0.00 | 200.00 | | |
| DEC2009 | 12/10/2009 | | 0.00 | 367.54 | | |
| 004262 | 12/29/2009 | FEDEX | FedEx | | 88.03 | Auto |
| 9423-92005 | 12/7/2009 | | 0.00 | 66.84 | | |
| 9431-90985 | 12/14/2009 | | 0.00 | 21.19 | | |
| 004263 | 12/29/2009 | GROSSMA | Grossman Marketing Group | | 427.88 | Auto |
| 243511 | 8/18/2009 | | 0.00 | 427.88 | | |
| 004264 | 12/29/2009 | IARONSO | Isaac Aronson | | 200.00 | Auto |
| 028 | 12/12/2009 | | 0.00 | 200.00 | | |
| 004265 | 12/29/2009 | JKENA | Joe Kenavan | | 392.83 | Auto |
| 121009 | 12/10/2009 | | 0.00 | 49.35 | | |
| 121709 | 12/17/2009 | | 0.00 | 343.48 | | |
| 004266 | 12/29/2009 | JRICE | Jack Rice | | 696.95 | Auto |
| 122009 | 12/23/2009 | | 0.00 | 696.95 | | |
| 004267 | 12/29/2009 | KLIGHT | Ken Light | | 375.00 | Auto |
| 121709 | 12/17/2009 | | 0.00 | 375.00 | | |
| 004268 | 12/29/2009 | LATHAM& | Latham & Watkins LLP | | 25,465.60 | Auto |
| 90306719 | 5/31/2009 | | 0.00 | 23,944.60 | | |
| 90313292 | 10/31/2009 | | 0.00 | 1,521.00 | | |
| 004269 | 12/29/2009 | MARKETR | Marketron International | | 996.76 | Auto |
| INV2546079 | 12/1/2009 | | 0.00 | 996.76 | | |
| 004270 | 12/29/2009 | MOUNTAI | Mountain Movers Inc. | | 66,930.01 | Auto |
| 121409 | 12/14/2009 | | 0.00 | 263.34 | | |
| 122209 | 12/22/2009 | | 0.00 | 66,666.67 | | |
| 004270 | 12/29/2009 | MOUNTAI | Mountain Movers Inc. | | 66,930.01- | Reversal |
| 121409 | 12/14/2009 | | 0.00 | -263.34 | | |
| 122209 | 12/22/2009 | | 0.00 | -66,666.67 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date Invoice Date | Vendor Number | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004271 | 12/29/2009 | MSHEEHA | Martin Sheehan | | 515.23 | Auto |
| 121309 | 12/14/2009 | | 0.00 | 137.76 | | |
| 122009 | 12/18/2009 | | 0.00 | 377.47 | | |
| 004272 | 12/29/2009 | NSANDLE | Nicole Sandler | | 3,000.00 | Auto |
| 121809 | 12/18/2009 | | 0.00 | 3,000.00 | | |
| 004273 | 12/29/2009 | RLEWALS | ROBERT J. LEWALSKI | | 500.00 | Auto |
| 122109 | 12/21/2009 | | 0.00 | 500.00 | | |
| 004274 | 12/29/2009 | RMADDO | Rachel Maddow | | 5,833.33 | Auto |
| 123109 | 12/17/2009 | | 0.00 | 5,833.33 | | |
| 004275 | 12/29/2009 | RREAGAN | Leathshuile | | 9,375.00 | Auto |
| 121709 | 12/17/2009 | | 0.00 | 9,375.00 | | |
| 004276 | 12/29/2009 | SBPINDU | SBP Industries | | 535.00 | Auto |
| 160806 | 12/17/2009 | | 0.00 | 535.00 | | |
| 004277 | 12/29/2009 | STAPLES | Staples | | 663.96 | Auto |
| 8011778029 | 2/14/2009 | | 0.00 | 663.96 | | |
| 004278 | 12/29/2009 | TELEVIS | Television and Radio Features | | 150.00 | Auto |
| 121409 | 12/14/2009 | | 0.00 | 150.00 | | |
| 004279 | 12/29/2009 | TMOBILE | T-MOBILE | | 1,397.54 | Auto |
| 120809 | 12/8/2009 | | 0.00 | 1,397.54 | | |
| 004280 | 12/29/2009 | UNIAS | UNI Associates, Inc. | | 479.05 | Auto |
| 114439 | 12/4/2009 | | 0.00 | 479.05 | | |
| 004281 | 12/29/2009 | USANET | USA.NET, Inc. | | 3,184.40 | Auto |
| B1-338515 | 12/1/2009 | | 0.00 | 3,184.40 | | |
| 004282 | 12/29/2009 | RDRUMMO | Robert J. Drummond | | 3,916.00 | Auto |
| 063 | 12/29/2009 | | 0.00 | 3,916.00 | | |
| 004283 | 12/29/2009 | LATHAM& | Latham & Watkins LLP | | 3,765.04 | Auto |
| 90306719B | 12/29/2009 | | 0.00 | 3,765.04 | | |
| 004284 | 12/31/2009 | FIRSTCO | FirstCom Music | | 5,769.00 | Auto |
| 122009 | 12/31/2009 | | 0.00 | 5,769.00 | | |
| 004284 | 12/31/2009 | FIRSTCO | FirstCom Music | | 5,769.00- | Reversal |
| 122009 | 12/31/2009 | | 0.00 | -5,769.00 | | |
| 004285 | 12/31/2009 | UNITED | United Stations Radio Networks | | 7,500.00 | Auto |
| 09A | 12/22/2009 | | 0.00 | 7,500.00 | | |
| 004285 | 12/31/2009 | UNITED | United Stations Radio Networks | | 7,500.00- | Reversal |
| 09A | 12/22/2009 | | 0.00 | -7,500.00 | | |
| 004286 | 12/31/2009 | FIRSTCO | FirstCom Music | | 5,769.00 | Auto |
| 122009 | 12/31/2009 | | 0.00 | 5,769.00 | | |
| 004287 | 12/31/2009 | UNITED | United Stations Radio Networks | | 7,500.00 | Auto |
| 09A | 12/22/2009 | | 0.00 | 7,500.00 | | |
| 004288 | 1/6/2010 | MOUNTAI | Mountain Movers Inc. | | 35,263.34 | Auto |
| 121409 | 12/14/2009 | | 0.00 | 263.34 | | |
| 122209 | 12/22/2009 | | 0.00 | 35,000.00 | | |
| 004289 | 1/7/2010 | SAWYER | Sawyer Parking , LLC | | 414.31 | Auto |
| 11848 | 12/30/2009 | | 0.00 | 414.31 | | |
| 004290 | 1/12/2010 | AFCO | AFCO | | 15,136.53 | Auto |
| 010110 | 12/17/2009 | | 0.00 | 15,136.53 | | |
| 004291 | 1/14/2010 | AFTRANY | AFTRA | | 357.08 | Auto |
| 011210 | 1/12/2010 | | 0.00 | 357.08 | | |
| 004292 | 1/14/2010 | ALOFT | Angela Loftus | | 44.99 | Auto |
| 121809 | 12/18/2009 | | 0.00 | 44.99 | | |
| 004293 | 1/14/2010 | AMERTEL | American Telesis | | 1,096.32 | Auto |
| 1001520-IN | 12/1/2009 | | 0.00 | 1,096.32 | | |
| 004294 | 1/14/2010 | BLAGE | Good News Advertising | | 216.29 | Auto |
| DEC2009 | 1/12/2010 | | 0.00 | 216.29 | | |
| 004295 | 1/14/2010 | BRESLOW | Breslow and Walker, LLP | | 8,696.10 | Auto |

Bank Code:  A  Chase Checking Account

| Check Number/ Invoice Number | Check Date | Vendor Number Invoice Date | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 010510 | 1/5/2010 | | 0.00 | 8,696.10 | | |
| 004296 | 1/14/2010 | DLORENZ | Diane Lorenz | | 47.25 | Auto |
| DEC2009 | | 1/12/2010 | 0.00 | 47.25 | | |
| 004297 | 1/14/2010 | DNOLAN | David Nolan | | 1,000.00 | Auto |
| 110809 | | 12/31/2009 | 0.00 | 250.00 | | |
| 111509 | | 12/31/2009 | 0.00 | 250.00 | | |
| 12202009 | | 12/20/2009 | 0.00 | 250.00 | | |
| 12272009 | | 12/27/2009 | 0.00 | 250.00 | | |
| 004298 | 1/14/2010 | DSCHUME | David Schumer | | 1,012.50 | Auto |
| DEC2009 | | 1/12/2010 | 0.00 | 1,012.50 | | |
| 004299 | 1/14/2010 | HARAFAT | HANEEN ARAFAT | | 500.00 | Auto |
| 9224 | | 12/30/2009 | 0.00 | 500.00 | | |
| 004300 | 1/14/2010 | JIRVIN | Jonathan Irvin | | 1,640.80 | Auto |
| 12282009 | | 12/28/2009 | 0.00 | 1,640.80 | | |
| 004301 | 1/14/2010 | JKENA | Joe Kenavan | | 2,554.10 | Auto |
| 122009 | | 1/12/2010 | 0.00 | 2,554.10 | | |
| 004301 | 1/14/2010 | JKENA | Joe Kenavan | | 2,554.10- | Reversal |
| 122009 | | 1/12/2010 | 0.00 | -2,554.10 | | |
| 004302 | 1/14/2010 | NSANDLE | Nicole Sandler | | 1,800.00 | Auto |
| 123109 | | 12/31/2009 | 0.00 | 1,800.00 | | |
| 004303 | 1/14/2010 | RMADDO | Rachel Maddow | | 5,833.33 | Auto |
| 011210 | | 1/12/2010 | 0.00 | 5,833.33 | | |
| 004304 | 1/14/2010 | RREAGAN | Leathshulle | | 9,375.00 | Auto |
| 011210 | | 1/12/2010 | 0.00 | 9,375.00 | | |
| 004305 | 1/14/2010 | SPRINTN | SPRINT | | 2,492.56 | Auto |
| 112509 | | 11/25/2009 | 0.00 | 2,492.56 | | |
| 004306 | 1/14/2010 | TVEYESI | TV Eyes Inc. | | 500.00 | Auto |
| 2010-X5957 | | 1/4/2010 | 0.00 | 500.00 | | |
| 004307 | 1/14/2010 | WHESS | William D Hess | | 152.98 | Auto |
| 122009 | | 12/31/2009 | 0.00 | 152.98 | | |
| 004308 | 1/14/2010 | MSHEEHA | Martin Sheehan | | 433.61 | Auto |
| 123109 | | 12/31/2009 | 0.00 | 433.61 | | |
| 004309 | 1/18/2010 | GARFUNK | Garfunkel Wild, P.C. | | 9,217.50 | Manual |
| 123109 | | 12/31/2009 | 0.00 | 9,217.50 | | |
| 004310 | 1/20/2010 | BZIER | Bennett ZIER | | 325.64 | Auto |
| 012010 | | 1/20/2010 | 0.00 | 325.64 | | |
| 004311 | 1/21/2010 | AFTRA | AFTRA Health &  Retirement F | | 942.77 | Auto |
| DEC2009 | | 1/19/2010 | 0.00 | 942.77 | | |
| 004312 | 1/25/2010 | CORPORE | Coporate Essentials | | 602.00 | Auto |
| WEB13069 | | 12/15/2009 | 0.00 | 437.53 | | |
| WEB13131 | | 12/22/2009 | 0.00 | 164.47 | | |
| 004313 | 1/25/2010 | CPERUCI | Christopher Perucich | | 30.00 | Auto |
| 012110 | | 1/21/2010 | 0.00 | 30.00 | | |
| 004314 | 1/25/2010 | DNOLAN | David Nolan | | 500.00 | Auto |
| 010310 | | 1/3/2010 | 0.00 | 250.00 | | |
| 011010 | | 1/10/2010 | 0.00 | 250.00 | | |
| 004315 | 1/25/2010 | EGILBER | Elisabeth Gilbert | | 1,500.00 | Auto |
| 012110 | | 1/21/2010 | 0.00 | 1,500.00 | | |
| 004315 | 1/25/2010 | EGILBER | Elisabeth Gilbert | | 1,500.00- | Reversal |
| 012110 | | 1/21/2010 | 0.00 | -1,500.00 | | |
| 004316 | 1/25/2010 | EHENICA | Ellis Henican | | 750.00 | Auto |
| 083109 | | 1/24/2010 | 0.00 | 750.00 | | |
| 004317 | 1/25/2010 | FSHAUGH | Frank Shaughnessy | | 120.00 | Auto |
| 012110 | | 1/21/2010 | 0.00 | 120.00 | | |
| 004318 | 1/25/2010 | GARFUNK | Garfunkel Wild, P.C. | | 9,449.59 | Auto |
| 012210 | | 1/22/2010 | 0.00 | 9,449.59 | | |

Bank Code: A Chase Checking Account

| Check Number/ Invoice Number | Check Date | Vendor Number Invoice Date | Name Discount Amount | Invoice Amount | Check Amount | Check Type |
|---|---|---|---|---|---|---|
| 004319 | 1/25/2010 | GDOWNER | Gerald Downer | | 500.00 | Auto |
| 012510 | | 1/25/2010 | 0.00 | 500.00 | | |
| 004320 | 1/25/2010 | KCARLEY | Kathryn Mary Carley | | 200.00 | Auto |
| 011610 | | 1/16/2010 | 0.00 | 200.00 | | |
| 004321 | 1/25/2010 | MBORGES | Michael Borges | | 1,153.85 | Auto |
| 012510 | | 1/25/2010 | 0.00 | 1,153.85 | | |
| 004322 | 1/25/2010 | MOPELKA | Michael Opelka | | 162.00 | Auto |
| EX1209-110 | | 1/13/2010 | 0.00 | 162.00 | | |
| 004323 | 1/25/2010 | RDRUMMO | Robert J. Drummond | | 2,652.00 | Auto |
| 064 | | 1/21/2010 | 0.00 | 2,652.00 | | |
| 004324 | 1/25/2010 | RLEWALS | ROBERT J. LEWALSKI | | 338.71 | Auto |
| 012110 | | 1/21/2010 | 0.00 | 338.71 | | |
| 004325 | 1/25/2010 | DNOLAN | David Nolan | | 250.00 | Auto |
| 011710 | | 1/17/2010 | 0.00 | 250.00 | | |
| 004326 | 1/25/2010 | JGOLD | Boss Murphy Productions, Inc | | 500.00 | Auto |
| 201 | | 1/6/2010 | 0.00 | 500.00 | | |
| 004327 | 1/25/2010 | KCARLEY | Kathryn Mary Carley | | 400.00 | Auto |
| 011010 | | 1/10/2010 | 0.00 | 400.00 | | |
| 004328 | 1/25/2010 | MSHEEHA | Martin Sheehan | | 127.23 | Auto |
| 010910 | | 1/9/2010 | 0.00 | 127.23 | | |
| 004329 | 1/25/2010 | RDRUMMO | Robert J. Drummond | | 1,451.11 | Auto |
| SEVERANCE | | 1/21/2010 | 0.00 | 1,451.11 | | |
| 004330 | 1/26/2010 | GARFUNK | Garfunkel Wild, P.C. | | 5,000.00 | Auto |
| 012110 | | 1/26/2010 | 0.00 | 5,000.00 | | |
| 004331 | 1/26/2010 | SGONZAL | Steven | | 135.00 | Auto |
| 012110 | | 1/21/2010 | 0.00 | 135.00 | | |
| | | | | Bank A Total: | 1,080,325.91 | |
| | | | | Report Total: | 1,080,325.91 | |

# United States Bankruptcy Court

## Southern District of New York

In re:

Case No. _____

Chapter   7

**Air America Media, LLC**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Charlie Kireker**, declare under penalty of perjury that I am the  of **Air America Media, LLC**, a   Corporation and that on  the following resolution was duly adopted by the  of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 7 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Charlie F. Kireker, Chairman** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 7 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that **Charlie F. Kireker, Chairman** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that **Charlie F. Kireker, Chairman** of this Corporation, is authorized and directed to employ , attorney and the law firm of **Garfunkel Wild, P.C.** to represent the Corporation in such bankruptcy case."

Executed on:  February 1/ 2010

Signed:   /s/ Charlie F. Kireker
**Charlie Kireker**

In re  **Air America Media, LLC**  _____ Case No. _____
Debtor

(If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Charlie F. Kireker**, the <u>**Chairman**</u> of the <u>**Corporation**</u> named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  <u>**36**</u>  sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  February 1, 2010  Signature:  */s/ Charlie F. Kireker*

<u>Charlie F. Kireker Chairman</u>
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

————————————————x

In re

**Air America Media, LLC**

Case No.:

Chapter      7

               Debtor(s)

————————————————x

## DECLARATION RE: ELECTRONIC FILING

### PART I - - DECLARATION OF PETITIONER[S]:

       **Air America Media, LLC**

the undersigned debtor[s], hereby declare under penalty of perjury, that the information I [we] have given my [our] attorney and the information provided in the electronically filed petition is true and correct. I [We] consent to my [our] attorney sending my [our] petition, and the accompanying statements and schedules to the United States Bankruptcy Court, the trustee appointed in my [our] case and the United States Trustee. I [We] understand that failure to provide the trustee with the signed original of this Declaration Re: Electronic Filing within 15 days following the date the petition was electronically filed will cause my [our] case to be dismissed pursuant to 11 U.S.C § 707(a)(3) without further notice.

Dated: February 1, 2010

Signed:    /s/ Charlie F. Kireker
                **Charlie F. Kireker**

### PART II - - DECLARATION OF ATTORNEY:

      I declare under penalty of perjury that I have reviewed the above debtor's(s') petition, schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. The debtor(s) will have signed this form before I file the petition, schedules and statements. I will give the debtor(s) a copy of all forms and information to be filed with the United States Bankruptcy Court, and I will send copies of this declaration, the petition, schedules and statements to the trustee appointed in this case and to the United States Trustee. This declaration is based upon all information of which I have knowledge.

Dated:    February 1, 2010

Signed:

                          Attorney for Debtor[s]

# United States Bankruptcy Court
## Southern District of New York

In re  **Air America Media, LLC**

       Debtor.

Case No.

Chapter  **7**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **Air America Media, LLC** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

    **X**    All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

**Owner**

**Green Family Media, LLC**

**Pendulum Media, LLC**
**P.O. Box 927**
**Middlebury, VT 05753**

**% of Shares Owned**

**10.49%**

**67.99%**

OR,

_____ There are no entities to report.

By: _____

Signature of Attorney

Counsel for  **Air America Media, LLC**

Bar no.:

Address.:  **Garfunkel Wild, P.C.**
**111 Great Neck Road**
**Great Neck, NY 11021**

Telephone No.: **5163932200**

Fax No.:
E-mail address:

B 203
(12/94)

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re:  **Air America Media, LLC**                                        Case No. _____

_____          Chapter    **7**    _____

Debtor

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s)
   and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be
   paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
   connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                          $         **5,000.00**

   Prior to the filing of this statement I have received                $         **5,000.00**

   Balance Due                                                          $             **0.00**

2. The source of compensation paid to me was:

   ☑ Debtor                    ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☐ Debtor                    ☐ Other (specify)

4. ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates
      of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of
      my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is
      attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case,
   including:

   a)  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file
       a petition in bankruptcy;

   b)  Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)  [Other provisions as needed]
       **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

       **None**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for
representation of the debtor(s) in this bankruptcy proceeding.

Dated: _____          _____

                                            Bar No. ~~3W 3915~~

                                            **Garfunkel Wild, P.C.**
                                            Attorney for Debtor(s)

---

UNANIMOUS WRITTEN CONSENT
OF
THE BOARD OF MANAGERS
OF
AIR AMERICA MEDIA LLC

The undersigned, being all of the Managers of Air America Media LLC (the "Company"), do hereby consent to and adopt the following resolutions:

**RESOLVED,** that the Company be and it hereby is authorized to file a case under Chapter 7 of Title 11 of the United States Code, and it hereby is approved;

**RESOLVED,** that Chairman of the Board of the Company and such officers of the Company as he may designate (the "Authorized Persons") be, and each Authorized Person hereby is, authorized and directed to filed on behalf of the Company, the original petition under Chapter 7 of Title 11 of the United States Code;

**RESOLVED,** that the Authorized Persons be, and each such Authorized Person hereby is, authorized and directed to retain on behalf of the Company, Garfunkel Wild, P.C., as bankruptcy counsel, to render legal services to, and to represent, the Company in connection with such proceeding and other related matters in connection therewith, on such terms as such Authorized Person shall approve;

**RESOLVED,** that the resignation of Bennett Zier as CEO and as a member of the Board be, and such resignations hereby are, accepted, and that the terms of the separation agreement between the Company and Bennett Zier dated January 20, 2010 be, and they hereby are, approved, ratified and confirmed in all respects;

**RESOLVED,** that the resignation of Mark Green as a member of the Board be and it hereby is accepted;

**RESOLVED,** that the Authorized Persons be, and they hereby are, authorized, empowered and directed to renegotiate, restructure and terminate, as determined by the Authorized Persons, agreements with employees, hosts, vendors and other contracting parties, on terms and conditions the Authorized Persons deem acceptable and appropriate;

**RESOLVED,** that the Authorized Persons be, and each hereby is, authorized, empowered and directed to issue one or more short-term secured notes to Pendulum Media, LLC, an existing Member and an affiliate of the Chairman, or its affiliates to raise up to $275,000, on such terms and conditions as approved by an Authorized Person, for the purpose of covering certain recent payroll expenses and severance payments;

**RESOLVED,** that the Authorized Persons be, and each of them hereby is, authorized and directed to take any and all such further action and to execute and deliver any and all such further instruments and documents as necessary or appropriate to accomplish the purposes of the resolutions adopted herein, the execution thereof by such Authorized Persons to be conclusive evidence of such necessity or appropriateness, and

This written consent may be executed by facsimile signature and in several counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument.

Dated: January 21, 2010

Charlie Kireker

Eugene Keilin

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:  **Air America Media, LLC**

Case No._____

_____
                    Debtor

Chapter **7**_____

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated:  February 1, 2010

Signed: /s/ Charlie F. Kireker
         **Charlie F. Kireker**

Signed: _____
         Attorney for Debtor(s)
         Bar no.:
         **Garfunkel Wild, P.C.**
         **111 Great Neck Road**
         **Great Neck, NY 11021**
         Telephone No.:    **5163932200**
         Fax No.:
         E-mail address:

641 AAM
c/o ACG Property Management
630 Fifth Avenue, 32nd Floor
New York, NY 10011

Access 1 Communications
Operation - WTAA-AM
1601 New Road
Linwood, NJ 08221

Access 1 Communications
11 Penn Plaza, 16th Floor
New York, NY 10001

Access 1 Communications Corp.
333 7th Avenue, 14th Floor
New York, New York 10011

ACT 1 Systems, Inc.
21031 Ventura Blvd., Suite 1020
Woodland Hills, CA 91364

Adify Corporation
P.O. Box 7247-6987
Philadelphia, PA 19170

Adify Corporation
Dept. LA 22817
Pasadena, CA 91185-2817

AdMeld, Inc.
230 Park Avenue South, Suite 1201
New York, NY 10003

Adventures Air America
Terry and Mary Kelly (2)
1007 Hillside Avenue
Madison, WI 53705

Advertising.com
770 Broadway
New York, NY 10003

Advomatic, LLC
243 5th Avenue, Suite 460
New York, NY 10016

Aftra Health & Retirement Funds
261 Madison Avenue, 8th Floor
New York, NY 10016

AGM Nevada
Station KTRC-AM 1260
2502 Camino Entrada #C
Santa Fe, NM 87507

Air America Radio
3 Park Avenue, 40th Floor
New York, NY 10016

Alexander Interactive
149 Fifth Avenue, 2nd Floor
New York, NY 10010

Alexander Interactive, Inc.
149 Fifth Avenue, 2nd Floor
New York, New York 10010

All Sports Radio, LLC
Station KRFT-AM
80-45 Big Bend Blvd, #200
St. Louis, MO 63119

American Federation of Television
260 Madison Avenue
New York, NY 10016
Attn: Kim Roberts-Hedgpeth

American Telesis
P.O. Box 6659
Hilton Head Island, SC 29938

Americom Las Vegas
Station KPLY-AM
11400 W. Olympic Blvd., Suite 780
Los Angeles, CA 90064

Ana Marie Cox
1337 Montague Street, NW
Washington, DC 20011

Ando Media, LLC
170 Westminster Street, Suite 701
Providence, RI 02903

Angela Loftus
100 West 26th Street, Apt. #27-D
New York, New York 10001

Arbitron, Inc.
9705 Patuxent Woods Drive
Columbia, MD 20146

Associated Press
1100 13th Street NW, Suite 700
Washington, DC 20005

Assured Environments
45 Broadway, 8th Floor
New York, NY 10006

AT&T
Payment Center
Sacramento, CA 95887

Babbit, Johnson, Osborne &
LeClainche
1450 Centrepark Blvd. Suite 100
West Palm Beach, FL 33401

Bennett Zier
12500 Brocken Hill Lane
Potomae, MD 20854

BIA Advisory Services, LLC
15120 Enterprise Court
Chantilly, Virginia 20151

Bois Forte Tribai Council
Station WELY-AM
133 E Chapman
Ely, MN 55731

Bonneville International
Corp/Bonneville Holding Company
55 North 300 West
Salt Lake City, UT 84101-3502

Boss Murphy Productions, Inc.
c/o Altman Greenfield & Selvaggi
200 Park Avenue South, 8th Floor
New York, NY 10003

CBS Radio of Seattle, LLC
1000 Dexter Avenue
North Seattle, WA 98109

Charles Kireker
303 Crow Hill Road
Middlebury, VT 05753

Childers, Buck, Schuleter, LLP
260 Peachtree Street
NW, Suite 1601
Atlanta, GA 30303

Chinook Concert Broadcasters
3601 C Street, Suite 290
Anchorage, AK 99503
Station KUDO 1080AM

Choice Voice
7 Grove Street
Bath, ME 04530

Citicaster Co
Station KTLK-AM
3400 West Olive Street
Suite 550
Burbank, CA 91505

Clear Channel Broadcasting, Inc.
Station WINZ-AM
7601 Riviera Blvd
Miramar, FL 33023

Clear Channel Broadcasting, Inc.
200 East Basse Street
San Antonio, TX 78209

Clear Channel Communications
KTLK 1150-AM
Los Angeles, CA 90074-6882

Clear Channel Communications
Station WDTW-AM
27675 Halsted Rd
Farmington Hills, MI 48331

Comcast
P.O. Box 3002
Southeastern, PA 19398

Comsource
11950 Democracy Drive
Suite 600
Reston, Virginia 20190

Corporate Essentials
6 Madison Road
Fairfield, NJ 07004

Cotchett, Pitre & McCarthy
840 Malcom Road
Burlingame, CA 94010

Cure Water Systems
153 W. 27th Street
New York, NY 10001

Cybersource Corporation
1295 Charleston Road
Mountain View, California 94043

Deer Park
P.O. Box 856192
Louisville, KY 40285

Del, Shaw, Moonves, Tanaka
Finkelstein & Lezcano
2120 Colorado Avenue
Suite 200
Santa Monica, CA 90404

DMC Broadcasting, INC.
Radio Station TBA
P.o. Box 5542
NDCBU
Taos, NM 87571

Dos Costas Communications
Station KSZL-AM
29000 Radio Road
Barstow, CA 92311

Elisabeth Gilbert
235 West End Avenue, Apt. 9E
New York, NY 10023

Ellis Henican
71 Hudson Street, 5th Floor
New York, NY 10013

Entriq, Inc.
5860 El Camino Road
Carlsbad, CA 92008

Ethan Garber
250 W. 104th, #91
New York, NY 10025

eXEPLEX, LLC
75 South Broadway
4th floor
White Plains, NY 10601

FedEx
P.O. Box 371461
Pittsburgh, PA 15250

Franpearl Equities Corp.
120 W. 23rd Street
New York, NY 10023

Gene Keilin
77 Columbia Heights
Brooklyn, NY 11201

Green Family Media, LLC
420 Lexington Avenue, 19th Floor
New York, NY 10170

Hanly, Conroy, Bierstein, Sheridan,
Fisher & Hayes, LLP
112 Madison Avenue
New York, NY 10016

Internal Revenue Service
10 Metrotech Center
625 Fulton Avenue
Brooklyn, NY 11201

JEM Sanitation Corp.
P.O. Box 708
Lyndhurst, NJ 07071

Jerrold S. Parker
27399 Riverview Center Blvd.
Bonita Springs, FL 34134

Kindred Communications
Suite 200, 401 Eleventh Street
Huntington, WV 25713

Lathman & Watkins, LLP
P.O. Box 7247-8202
Philadelphia, PA 19170-8202

Laura Flanders
641 Sixth Avenue, 4th Floor
New York, New York

Leathshuile f/b/o Ron Reagan
Napoli Management Group
8844 W. Olympic Blvd., Suite 100
Beverly Hills, CA 90211

Leathshuile, Inc.
c/o Ron Reagan
2612 28th Avenue West
Seattle, WA 98199

Lionel (Michael Lebron)
353 West 56th Street, Apt. 4H
New York, NY 10019

Living Liberally
c/o Justin Krebs
425 West 45th Street, 3FE
New York, NY 10036

Lovcom
1716 Kroe Lane
Sheridan, WY 82801

Mapleton Communications, LLC
Station KYNS-AM
396 Buckley Road, #2
San Luis Obispo, CA 93401

Mark Green
43 East 19th Street, Apt. #3
New York, NY 10003

Marketron International
P.O. Box 67
Reedsport, OR 97467

Mass Communications
Billing Department
65 Broadway, Suite 1803
New York, NY 10006

Media Venture Partners, LLC
244 Jackson Street, 4th Floor
San Fransisco, CA 94111

Mike Papantonio
316 Baylen Street
Suite 400
Pensacola, FL 32502

Millers Office Products
P.O. Box 1537
Newington, VA 22122

Mountain Movers, Inc.,
f/s/o Montel Williams
250 W. 57th Street, Penthouse
New York, NY 10107

Net Atlantic, Inc.
10 Federal Street, Suite 26
Salem, MA 01970

New Northwest Broadcasters, LLC
1006 W. Marine Dr
Astoria, OR 97103

New York City Tax Dept.
345 Adams Street
Brooklyn, NY 11201

New York State Department
of Taxation
Bankruptcy Services
P.O. Box 5300
Albany, NY 12205

Newsweb Radio Company
Station WCPT-AM, WAIT-AM
6012 S. Pulaski Road
Chicago, IL 60619

Newsweek
395 Hudson Street
New York, NY 10014

Nicole Sandler
1049 NE 204 Terrace
Miami, FL 33179

NYC Fire Department
Church Street Station
P.O. Box 840
New York, NY 10008

Opus Broadcasting Systems, Inc.
511 Rossanley Drive
Medford, Oregon

Pendulum Media, LLC
P.O. Box 927
Middlebury, VT 05753

Press Association
P.O. Box 414243
Boston, MA 02241-6882

Pressman Engineering & Technology
8601 SW 102nd Avenue
Miami, FL 33173

Print 1
4710 Bethesda Avenue
Bethesda, MD 20814

Progressive Radio Group, LLC
1007 Hillside Avenue
Madison, WI 53705

R&R Broadcasting
Station KWXY-AM
2100 Tahquitz Canyon Way
Palm Springs, CA 92262

Rachel Maddow
79 W. Main Street
Cummington, MA 01026

Ruxton Ventures
6405 Garnett Dr
Chevy Chase, MD 20816

Saye Communications of
New England
15 Hampton Avenue
Northempton, MA 01060

SBP Industries
1301 New Market Avenue
South Plainfield, NJ 07080

Schwartzapfel, Truhowsky, Marcus,
Sachs, PC
300 Jericho Quad
Jericho, NY 11753

SDM Metro
220 Maple Avenue, Suite 203
Rockville Centre, NY 11570

Seattle Streaming Radio, LLc
5016 Fifth Street
Stock Island, FL 33040

Seattle Streaming Radio, LLC
Station KXJL-AM
9109 Mendenhall Mall Road
Juneau, AK 99801

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint FL
P.O. Box 600607
Jacksonville, FL 32260

Sprint IL
P.O. Box 4181
Carol Stream, IL 60197

Staples Business Advantage
P.O. Box 415256
Boston, MA 02241-5256

Staples Credit Plan
Dept. 51-7819331934
Des Moines, LA 50368-9020

Station KAQQ-AM
808 East Sprague Avenue
Spokane, Washington 99202

Station KBBR-AM
320 Central Avenue, Suite 519
Coos Bay, OR 97420

Station KDXE-AM
2902 E. Kiehl Avenue, #1D
Sherwood, AZ 72120

Station KFAR-AM
819 1st Avenue, #A
Fairbanks, AK 99701

Station KGOE-AM
140 N. Main Street
Lakeport, California 95453

Station KJLL-AM
4433 E. Broadway, #210
Tucson, AZ 86711

Station KKGN-AM
340 Townsend Street
San Francisco, CA 94107

Station KMNY-AM
729 Leftys Ct
Graford, TX 76449

Station KMNY-AM
8701 John Carpenter Freeway
Dallas, TX 75247

Station KOLL-AM
4433 East Broadway, Suite 210
Tukson, AZ 85711

Station KPTQ-AM
808 East Sprague Avenue
Spokane, Washingotn 99202

Station KRFA-AAM, LLc
495 Elder Avenue
Sand City, CA 93955

Station KSAC-AM
1017 Front Street
Sacramento, CA 95814

Station KSAL-AM
131 North Sante Fe, Suite 3
Salina, Kansas 67401

Station KTNF-AM
11320 Valley View Road
Eden Prairie, MN 55344

Station KVOT-AM
125 A Camino de la Merced
Taos, NM 87571

Station KYNO-AM
2125 North Barton Avenue
Fresno, CA 93703

Station WBNW-AM
144 Gould Street, Suite 155
Needham, MA 02494

Station WDCF-AM
2360 NE Coachman Road
Clearwater, FL 33765

Station WDCF-AM
37905 WDCF Drive
Dade City, FL 33525

Station WESO-AM
144 Gould Street, Suite 155
Needham, MA 02494

Station WFPA-AM
1210 Johnson Street, NE
Fort Payne, NJ 35967

Station WGAW-AM
362 Green Street
Gardner, MA 01440

Station WGOV-AM
2973 US 84 West
Valdosta, GA 31601

Station WHJK-FM
1305 Carter Street
Chattanooga, TN

Station WHON-AM
2626 Tinger Road
Richmond, IN

Station WIMS-AM
720 Franklin Street
Michigan City, IN 46360

Station WKVT, AM
458 Williams Street
Brattleboro, VT 05301

Station WNYY-AM
175 Hamshaw Road
Itacha, NY

Station WOSO-AM
1253 Calle Las Palmas
Santurce, Puerto Rico 00907

Station WPLM-AM
144 Gould Street, Suite 155
Needham, MA 02494

Station WPRR-AM
3777 44th Street
Grand Rapids, MI 49515

Station WRVC-AM
401 Eleventh Street, Suite 200
Huntington, WV 25701

Station WTAN-AM
2360 NE Coachman Road
Clearwater, FL 33765

Station WVBG-AM
1102 Newitt Vick Drive
Vicksburg, MS 39183

Station WVNJ-AM
1086 Teaneck Road, Suite 4F
Teaneck, NJ 07666

Station WWKB-AM
500 Corporate Parkway, Suite 200
Buffalo, NY 14226

Station WZON-FM
861 Broadway
Bangor, Maine 04401

Stitcher, Inc.
Pier 9
Building 116
San Francisco, CA 94111

TargetSpot, Inc.
242 West 36th Street, 3rd Fl
New York, NY 10018

The IBS Services Group
36-06 43th Avenue, 2nd Floor
Long Island City, NY 11101

The Progressive Book Club, LLC
641 Sixth Avenue, 4th Floor
New York, NY

Tiger Direct
c/o SYX Services
P.O. Box 449001
Miami, FL 33144

Time Warner Cable
P.O. Box 9227
Uniondale, NY 11555

T-Mobile
P.O. Box 790047
St. Louis, MO 63179-0047

Tremor Media
122 West 26th Street
8th Floor
New York, NY 10001

Tri State Moving Services
255 Oser Avenue
Hauppauge, NY 11788

Trylon Communicatins, Inc.
d/b/a Trylon SMR
274 Madison Avenue
Suite 1400
New York, NY 10016

TV Eyes, Inc.
2150 Post Road
Fairfield, CT 06824

Twin Birches, Ltd.
P.O. Box 927
Middlebury, VT 05753

UNI Associates, Inc.
33 Driggs Avenue
Brooklyn, NY 11222

United Stations
1065 Avenue of the Americas
3rd Floor
New York, NY 10018

UPS
P.O. Box 7247-0244
Philadelphia, PA 19170

USA.NET Inc.
Accounts Receivable
1155 Kelly Johnson Blvd., #305
Colorado Springs, CO 80920

Verizon
P.O. Box 15124
Albany, NY 12212-5124

VilCom Interacitve Media
88 VilCom Circle, Suite 130
Chapel Hill, Nc 27514
Station WCHL 1360 AM

Voxel Dot Net
29 Broadway, 30th Floor
New York, NY 10006

Westwood One Companies
Attn: Al Tagliaferro
8403 Colesville Rd., 15th Floor
Silver Spring, MD 20910

Westwood One, Inc.
40 West 57th Street
New York, NY 10019

William Hess
6213 Crathie Lane
Bethesda, MA 20816

Williams, Kerkher, Hart & Boundas
8441 Gulf Freeway, Suite 600
Houston, TX 77017

Xerox Corporation
P.O. Box 7413
Pasadena, CA 91109-7413